# EXHIBIT C

# Deposition of Wendy Roberson

Part II

Daniel Court Reporting, Inc.

209

1    A.    I have no idea of what
2  you're talking about, sir.
3    Q.    Well, Mr. Kelly was
4  required to go in -- to relieve
5  himself in the hole --
6    A.    Required by whom?
7    Q.    By -- by the jail.
8    MS. MCDONALD:  Object to
9  the form.
10   Q.    Was it -- were you the one
11 who made that determination?
12   A.    I would dispute that, sir.
13 He was taken out of the cell to the
14 bathroom, which was directly next
15 door to his cell to use the
16 bathroom as he requested to use the
17 bathroom.
18   Q.    Did you ever take him to
19 the bathroom?
20   A.    To the bathroom?
21   Q.    Yes, ma'am.
22   A.    Not that I recollect.
23   Q.    So how do you know he was

210

1  taken to the bathroom directly next
2  to his cell?
3    A.    Because that is where
4  anybody who is being held in the
5  holding cells is taken to the
6  bathroom when they need to go.
7    Q.    Other than that being
8  where anybody is being taken, you
9  don't have any independent
10 recollection of Mr. Kelly --
11   A.    No, sir.  And I will state
12 that each of the holding cells,
13 which there are two of them, are
14 equipped with a drain that can be
15 used to use the restroom.  However,
16 if the inmate asks to go to the
17 bathroom, he is taken to the
18 bathroom.  Whether he chooses to
19 use that drain or not is up to him.
20   Q.    You don't recall telling
21 Mr. Kelly he had to use the hole?
22   A.    No, sir.
23   Q.    If Mr. Kelly was not

211

1  required to use the hole, why would
2  he be given toilet paper?
3    A.    Because inmates use it.
4    Q.    For what?
5    A.    To use the bathroom, but
6  they are not told that that is the
7  only place they can use the
8  bathroom.  If they ask to go to the
9  restroom they are taken to the
10 restroom.  That drain is there for
11 the purpose of using the bathroom
12 if an inmate needs to.  We give the
13 inmates toilet paper, and most of
14 them bring it with them when they
15 come out of the cell block, if
16 they're being taken up front.  But
17 where they use the bathroom is, I
18 mean, discretionary up to them.  If
19 they're modest and they want to use
20 a toilet, that's fine.  If they
21 don't care I'm not going to put
22 them in there without toilet paper
23 and have them use it and then make

212

1  a mess.
2    Q.    In fact, Mr. Kelly was
3  left in there for long periods of
4  time when his -- when the drain
5  hole wasn't flushed.
6    MS. MCDONALD:  Object to
7  the form.
8    A.    I -- I have no
9  recollection of that, no, sir.
10   Q.    Either way?
11   A.    No, sir.
12   Q.    When you were the sergeant
13 over the jail, did you ever have
14 complaints about Mr. Bradley
15 striking any inmates?
16   A.    Never.
17   Q.    Well, you know that there
18 is a complaint in this case?
19   A.    Yes, I read the
20 transcripts.
21   MS. MCDONALD:  A complaint
22 or allegation?  I mean, there's an
23 allegation in the complaint, but

53  (Pages 209 to 212)

Daniel Court Reporting, Inc.

213

1  that's different than there was a
2  complaint made while an inmate was
3  in the jail.
4      Q.    My question is, are you
5  aware of anyone who has complained
6  in any fashion that Mr. Bradley
7  struck an inmate?
8      A.    No, sir, not of Mr.
9  Bradley, nor any other officer that
10  I've worked with.
11      Q.    Oh, with regard to the
12  flushing of the hole in the holding
13  cell, who had to do that?
14      A.    The corrections officer on
15  the floor. It was an easy task.
16  There's two buttons located on the
17  wall. Anytime -- it's common
18  practice, anytime the officer walks
19  by there he goes ahead and flushes
20  it anyway -- hits those two
21  buttons; it's that simple.
22      Q.    Hits what two buttons?
23      A.    The flushing mechanisms

214

1  for those drains.
2      Q.    And that would be the
3  officer who's on duty --
4      A.    Yes, sir.
5      Q.    -- downstairs?
6      A.    Yes, sir.
7      Q.    Have you ever flushed
8  those toilets?
9      A.    Sure I have.
10      Q.    Did you do it daily?
11      A.    It just -- not necessarily
12  daily, no.
13      Q.    So you really don't know
14  how often those were flushed?
15      A.    No, sir. I would say, as
16  needed.
17          Generally, if an inmate
18  had used the restroom in the -- in
19  the cell, he would tap on the door
20  and ask for it to be flushed. And
21  the officer may not be able to
22  flush it that moment if he's on a
23  radio dispatch or whatever, but the

215

1  office would then flush it for the
2  inmate.
3      Q.    Have you ever had
4  complaints about bugs in the
5  holding cell?
6      A.    No, sir.
7      Q.    In fact, Mr. Kelly
8  complained about bugs in the
9  holding cell, didn't he?
10      A.    Not to my knowledge.
11      Q.    And his parents spoke to
12  you about it?
13      A.    Not to my knowledge.
14      Q.    Did you ever observe Mr.
15  Kelly in what you thought was --
16  that he was hallucinating?
17      A.    No, sir.
18      Q.    If you had observed Mr.
19  Kelly hallucinating, is that
20  something that you would have
21  called medical attention about?
22      A.    Certainly.
23      Q.    Did any officer report to

216

1  you that Mr. Kelly appeared to be
2  hallucinating?
3      A.    Not that I recall.
4      Q.    Did any officer report to
5  you that they thought Mr. Kelly was
6  suicidal?
7      A.    No, sir. When he was
8  booked into the jail and he told me
9  that he had tried to commit suicide
10  within six months prior, we
11  automatically put him on a suicide
12  watch.
13      Q.    What is a suicide watch?
14      A.    That means where you
15  frequently make checks on the
16  inmate within every fifteen to
17  thirty minutes.
18      Q.    You don't put him in the
19  holding cell for that?
20      A.    Not specifically for that
21  unless there's been an attempt, or
22  unless the inmate verbally states
23  to an officer, I want to kill

54 (Pages 213 to 216)

Daniel Court Reporting, Inc.

**217**

1  myself. Then he would be put in
2  the holding cell for observation.
3      Q.    Did Mr. Kelly ever attempt
4  suicide while he was in your jail?
5      A.    Not to my knowledge.
6      Q.    Was it ever reported to
7  you that he'd done any acts --
8      A.    No, sir.
9      Q.    -- that appeared to be
10 attempting suicide?
11     A.    No, sir.
12     Q.    Now, did you read the
13 shift reports every day?
14     A.    Yes, sir.
15     Q.    Did you read the tower
16 reports every day?
17     A.    Yes, sir.
18     Q.    Did you sign off on them
19 every day?
20     A.    I signed off on them as I
21 was on duty. If -- if it was the
22 weekend I might not sign off on
23 them or if I was on vacation I

**218**

1  might not sign off on them. But
2  the majority of them, yes, I did.
3      Q.    And what were you
4  signifying when you signed off on
5  them?
6      A.    That I had -- that I had
7  seen them and that I had read over
8  them and that I was aware of what
9  had happened the night before or
10 the day prior.
11     Q.    Other than reading the
12 tower report and -- tower log and
13 the shift report, did you do
14 anything else to find out what had
15 gone on --
16     A.    Officers would report to
17 me, or I would ask questions,
18 especially if I saw something in
19 the log that I had questions about,
20 I would go to the officer and ask
21 for more specific details.
22     Q.    Did you ever have any
23 discussion with any officer about

**219**

1  Mr. Kelly's attempting suicide?
2          MS. MCDONALD:  Attempted
3  suicide or attempting suicide?
4          MR. STOCKHAM:  Attempting
5  suicide.
6      A.    Not that I recall.
7      Q.    Did you ever have any
8  conversation with Mr. Kelly's
9  alleged seizures?
10     A.    Can you repeat the
11 question?
12     Q.    Did you ever have any
13 conversation with any officers
14 about Mr. Kelly's alleged seizures?
15     A.    Certainly.
16     Q.    Which officers did you
17 have conversations with about Mr.
18 Kelly's alleged seizures?
19     A.    The officers involved that
20 wrote the statements.
21     Q.    Other than those three
22 officers, did you ever have any
23 conversation with any other

**220**

1  officers?
2      A.    Not to my knowledge, no,
3  sir.
4      Q.    And what were your
5  conversations with Officer Green
6  about Mr. Kelly's alleged seizure?
7      A.    Collecting the facts of
8  what he saw.
9      Q.    Anything other than what
10 is reflected in this statement?
11     A.    No, sir, not that I can
12 recall.
13     Q.    Did you ask him his
14 opinion about whether or not he
15 thought Mr. Kelly had a seizure?
16     A.    Not that I recall.
17     Q.    What was your conversation
18 with Ms. Taylor?
19     A.    Sir, I don't recall
20 specifically. That's been three
21 years ago. I'm sure that the
22 context of those conversations were
23 based on the facts of what they had

55 (Pages 217 to 220)

Daniel Court Reporting, Inc.

221

1  seen and heard, and my attempt to
2  gather those facts and determine
3  what needed to be done in light of
4  what had happened.
5      Q.    And in light of that you
6  didn't do anything, did you?
7          MR. WILLFORD:  Object to
8  the form.
9          MS. MCDONALD:  Object to
10  the form.
11      A.    Yes, sir, I believe I did.
12  I believe I took all the steps
13  required of me in the on-going care
14  of Mr. Kelly while incarcerated at
15  Coosa County Jail.
16      Q.    What did you do after you
17  got those statements?
18      A.    Well, Mr. Kelly was taken
19  for examination to make sure that
20  he was physically okay.
21      Q.    This was after you got
22  those statements?
23      A.    This was after the

222

1  incident as far as EMS being
2  called.  All of the officers did
3  what they were supposed to do as
4  jail policy required it.
5      Q.    Listen to my question.
6  What did you do after you got those
7  statements?
8      A.    I collected the
9  information on the actions of each
10  officer as far as what they did.  I
11  determined that what they did was
12  correct and I supervised that the
13  officers were continuing to do what
14  needed to be done from that point
15  on as far as making doctors
16  appointments, and as far as his
17  care.
18          My job as a sergeant was
19  to make sure that the operations of
20  the jail were going smoothly, and I
21  found that the officers who were
22  conducting those operations were
23  correct in doing what they did.

223

1      Q.    You never did get him an
2  appointment to see about his fall?
3          MS. MCDONALD:  Object to
4  the form.
5      A.    Which time?
6      Q.    After the incident
7  reflected in the statements that
8  you got from the three officers,
9  did you?
10      A.    Repeat the question,
11  please.
12      Q.    You never did him an
13  appointment to see about his
14  falling out, did you?
15      A.    Where is the -- because if
16  I'm not mistaken EMS came to see
17  him and two days later he was taken
18  for a physical examination.  I
19  don't know what beyond that you can
20  do.
21      Q.    You think he was taken for
22  a physical examination after the
23  16th?

224

1      A.    I'm not sure because I'm
2  not sure which fall we're referring
3  to.  I don't have any documents in
4  front of me to follow that.
5      Q.    Well, look at these
6  documents.  These are the
7  statements on the 16th of December,
8  these three (indicating).
9      A.    Right.
10      Q.    After -- and here's one
11  more.
12          After you got those
13  statements -- you wouldn't have
14  been in the jail at the time that
15  that occurred, would you?
16      A.    No, sir, not at nineteen
17  fifty hours.
18      Q.    That's almost eight
19  o'clock at night, right?
20      A.    Correct.
21      Q.    So after that occurred you
22  didn't do anything to see that Mr.
23  Kelly saw a doctor about his

1310 32nd Street S.
Birmingham, Alabama 35205

205-250-7765
danielreporting@aol.com

Daniel Court Reporting, Inc.

225

1  falling, did you?
2         MS. MCDONALD:  Object to
3  the form.
4         MR. WILLFORD:  What day
5  are we talking about?
6         MR. STOCKHAM:  The 16th of
7  December.
8     Q.    (By Mr. Stockham)  Look at
9  Exhibit Eleven here.
10        (Witness examining
11        documents.)
12    Q.    That's your summary.
13    A.    Okay.  But this -- this
14  was prior to -- I thought there was
15  something else on the 16th, another
16  summary.
17    Q.    There's a summary on
18  January the 16th.
19        Here's the summary of
20  January 16th (indicating).
21    A.    All right.  And what date
22  are we talking about?
23    Q.    December the 16th.

226

1         MS. MCDONALD:  Let's take
2  a break and let me look through
3  this stuff --
4         MR. STOCKHAM:  Sure.
5         MS. MCDONALD:  -- and see
6  if we can find --
7         MR. STOCKHAM:  Well, I'm
8  pretty -- just get an answer and
9  I'm through.
10        MS. MCDONALD:  Well, I'm
11  going to have some questions, so
12  I'm not going to be through.
13        MR. STOCKHAM:  I
14  understand.
15        MS. MCDONALD:  So if we
16  can just take a second and let me
17  look through this --
18        MR. STOCKHAM:  Sure.  No
19  problem.  I mean --
20        MS. MCDONALD:  Okay.
21        MR. STOCKHAM:  -- what I'm
22  saying is, I'm through after I get
23  the answer to that question.

227

1         MS. MCDONALD:  Okay.
2         MR. STOCKHAM:  If you find
3  any other document that indicates
4  that there's something that
5  happened --
6         THE WITNESS:  All right.
7  Give me -- give me just a moment
8  here because if I'm --
9         MS. MCDONALD:  Just go
10  through and review the --
11        MR. WILLFORD:  You mean,
12  other than EMS coming and --
13        MR. STOCKHAM:  Right.
14    Q.    (By Mr. Stockham)  What
15  she did after EMS came the night of
16  the 16th, anything you did.
17        (Witness examining
18        documents.)
19    A.    EMS was called.  EMS did
20  not feel he needed to be
21  transported.  Each of the officers
22  stated that after the incident Mr.
23  Kelly was up, walking around,

228

1  stretching his arms, trying to
2  touch the ceiling light, picked his
3  mattress up, placed it on the
4  bench, did not show any difficulty
5  in movement, nor were there
6  anything to indicate that he was
7  experiencing any pain.  After the
8  door was closed I watched him get
9  up and walk around.  I did not
10  notice any limping or staggering in
11  his movements.  There did not seem
12  to be any need for any follow-up
13  care.
14        EMS did not feel he needed
15  to be transported to the hospital,
16  which would indicate that they saw
17  no imminent need for his
18  well-being.  The officers who
19  monitored him through the night saw
20  normal range of movement.  No
21  complaints of being in pain.  No
22  limitation of movement.  Why then
23  would I continue to have him

1310 32nd Street S.
Birmingham, Alabama 35205                205-250-7765
                              danielreporting@aol.com

Daniel Court Reporting, Inc.

229

1  examined if everything seemed okay?
2      Q.   Well, my question was, you
3  didn't do anything --
4      A.   No, sir, there was no need
5  to.
6      Q.   The EMS didn't have the
7  history of Mr. Kelly's falls that
8  you had, did they?
9          MR. WILLFORD:  Object to
10 the form.
11         MS. MCDONALD:  Same
12 objection.
13     A.   I don't know what they
14 had, but I do know that they knew
15 that they had been there before for
16 him.  We have the same EMT's that
17 run the same bus.  So generally
18 they saw him every time that they
19 were called.
20     Q.   Who are they?
21     A.   I don't know who the
22 particular EMT's were at that time,
23 but having worked in EMS I -- I

230

1  know that there are limited EMT's
2  in the county, and generally the
3  same ones respond every time.
4      Q.   But you can't sit here and
5  say under oath that they were the
6  same ones, can you?
7      A.   No, I cannot but I can
8  tell you that EMS was aware of the
9  same address and the same patient.
10         MR. STOCKHAM:  That's all
11 I have.
12
13 EXAMINATION BY MR. WILLFORD:
14     Q.   Yeah, I just have really
15 one question that may require
16 follow-up.
17         In the November '03 to
18 January '04 time frame, how many
19 dentists were there in Coosa
20 County?
21     A.   There was only one in
22 Coosa County, and I -- I have to
23 say, that was Dr. Natali.  He was

231

1  killed in a car wreck and I'm not
2  -- as far as time line of events,
3  I'm not sure if that was before or
4  after Mr. Kelly was in jail.
5      Q.   So that one dentist had to
6  see everybody in the county?
7      A.   Yes, sir.
8          MR. WILLFORD:  Okay.
9  That's all I have.
10
11 EXAMINATION BY MS. MCDONALD:
12     Q.   The doctor -- the dentist
13 that Mr. Kelly was taken to --
14     A.   Dr. Curry in Sylacauga,
15 was the other dentist that we began
16 to use after Dr. Natali was
17 deceased, or if Dr. Natali could
18 not see an inmate, then we would
19 see Dr. Curry.
20     Q.   Do you make a dentist
21 appointment with the dentist based
22 on when the dentist can see the
23 patient?

232

1      A.   Well, sometimes, yes, that
2  -- that largely determines when the
3  appointment is.
4      Q.   Do you have any indication
5  that Mr. Kelly was not taken to the
6  dentist on the first available
7  appointment when the doctor could
8  have seen him?
9      A.   No.
10     Q.   Do you know when Mr. Kelly
11 was incarcerated prior to November
12 the 13th, 2003?
13     A.   No, I don't know exactly.
14     Q.   Would you look in here in
15 his file and see if there's any
16 indication of when he had been in
17 previously?
18     A.   It looks like June 6th.
19     Q.   The June 6th of 2003
20 booking sheet, does it indicate
21 that he is suffering from bipolar
22 or schizophrenia?
23     A.   No.

58  (Pages 229 to 232)

Daniel Court Reporting, Inc.

233

1    Q.    Did he tell the officer
2  who did this he had any kind of
3  health problems, other than he'd
4  had a previously broken back?
5    A.    No.  Ulcers, I think -- he
6  stated that he had ulcers.
7    Q.    Did somebody stay -- when
8  anyone is taken from the holding
9  cell back to a shower, does
10  somebody stay in there to make sure
11  they bathe?
12    A.    Yes.
13    Q.    So an officer actually
14  stays in the back with them?
15    A.    Well, no.  If -- if
16  they're taken back to the
17  population cell block, then, no,
18  they are left in there to get their
19  shower, do whatever they have to do
20  while they're in there.  If they're
21  taken to the shower in the exam
22  room, which is also where the
23  toilet is, right next to the

234

1  holding cell, then, yes, an officer
2  has to be present with them while
3  they're in there.
4    Q.    But if he was taken back
5  to -- if Mr. Kelly was taken back
6  to population to get a shower, was
7  it his decision whether or not he
8  got a shower or bathed?
9    A.    He was taken back there
10  and given an allotted amount of
11  time to take a shower.  If he did
12  not take a shower within that
13  period of time, then he would have
14  been taken back to the holding cell
15  without a shower.
16    Q.    Is there anything that
17  prohibits an inmate from, whether
18  they may be in general population
19  or they be in a holding cell, from
20  doing exercises in their cell?
21    A.    No.
22    Q.    So they can exercise at
23  any time they choose to do so,

235

1  correct?
2    A.    That's correct.
3    (Whereupon, Defendant's
4    Exhibit One
5    was marked for
6    identification.)
7    Q.    Let me show you what I'll
8  mark as Defendants's Exhibit One to
9  your deposition, which appears to
10  be the day shift tower log from
11  December 23rd, 2003.
12    Can you tell me -- read
13  the entry from 12-15 of that date?
14  If you will, Wendy, read it aloud.
15    A.    Okay.  Kelly in holding
16  has been doing some type of
17  exercise for the past five minutes.
18  During this time he has jumped and
19  kicked alternating legs, spun
20  around on the heels of his feet,
21  swung his fists and would lean side
22  to side kicking.  His balance
23  didn't seem too good but his

236

1  physical ability to do these
2  actions wasn't hampered by any
3  physical problems.
4    Q.    So Mr. Kelly was aware
5  that he was free to exercise in his
6  cell, correct?
7    A.    Correct.
8    Q.    As far as the temperature
9  in that holding cell, do you recall
10  whether Mr. Kelly ever talked to
11  you or complained to you that he
12  was cold?
13    A.    No.
14    (Whereupon, Defendant's
15    Exhibit Two
16    was marked for
17    identification.)
18    Q.    Let me show you what I'll
19  mark as Defendant's Exhibit Two,
20  which is the day shift tower log
21  from December 22nd, 2003.  Can you
22  read me the entry out loud, please,
23  of oh eight thirty-seven hours.

59 (Pages 233 to 236)

Daniel Court Reporting, Inc.

237

1    A.    Observed Kelly taking his
2 shirt off in the holding; he was
3 too hot. He placed his orange
4 shirt back on. He had some long
5 sleeves under it.
6    Q.    Does the population in a
7 jail change daily?
8    A.    Yes, sometimes hourly.
9    Q.    So you can go from being
10 full to being half-full?
11    A.    Yes, ma'am.
12    Q.    The inmate medical
13 summary, which has been marked as
14 Plaintiff's Exhibit Eleven, which
15 Mr. -- Richard has asked you about,
16 who is that made for?
17    A.    It was made for myself,
18 for the lieutenant, for anybody who
19 had any questions about the medical
20 care and the action we took on Mr.
21 Kelly.
22    Q.    And do you know whether
23 that -- what you prepared contains

238

1 every single time he was taken to a
2 doctor?
3    A.    No.
4    Q.    Have you seen any medical
5 records from any physician while he
6 -- from November 13th of 2003 to
7 January 16th of 2004, regarding
8 what -- from a physician, what
9 medical care he was provided?
10    A.    No.
11      MS. MCDONALD: I don't
12 have anything else.
13      MR. STOCKHAM: And nothing
14 further from me.
15      MR. WILLFORD: Nothing
16 else for me.
17
18    FURTHER THE DEPONENT SAITH NOT
19
20
21
22
23

239

1      C E R T I F I C A T E
2
3 STATE OF ALABAMA    )
4 JEFFERSON COUNTY    )
5
6      I hereby certify that the above
7 and foregoing deposition was taken
8 down by me in stenotype, and the
9 questions and answers thereto were
10 reduced to typewriting under my
11 supervision, and that the foregoing
12 represents a true and correct
13 transcript of the deposition given
14 by said witness upon said hearing.
15      I further certify that I am
16 neither of counsel nor kin to the
17 parties to the action, nor am I in
18 anywise interested in the result of
19 said cause.
20
21
22      Sandra Peebles Daniel
23      Commissioner

1310 32nd Street S.                205-250-7765
Birmingham, Alabama 35205    danielreporting@aol.com

Daniel Court Reporting, Inc.

Page 240

| A | | | | |
|---|---|---|---|---|
| **Aaron** 5:20 139:13 159:22 | 120:13 164:5 | 205:21 206:5,8,13 206:18 207:3 | **anytime** 213:17,18 | 51:8 55:1,3,5,6 67:16 151:7 |
| **AB** 147:10 | **add** 46:4,6 50:9,11 50:19,20 51:2,9 | **Alabama** 1:2 2:5 | **anyway** 213:20 | 198:19 203:16,17 |
| **ability** 32:7 39:15 | 51:11,17 52:12 | 7:12,18,23 9:3,6 | **anywise** 239:18 | 204:13,21 |
| 155:16 183:13 | 178:16 | 9:11 10:19 17:9 | **apart** 51:18 74:4 | **arising** 14:5 |
| 187:4 236:1 | **added** 180:20 | 239:3 | **apparently** 74:5 | **arm** 86:14 |
| **able** 70:8 188:20 | **addiction** 87:9 | **alcohol** 63:23 190:2 | 88:10 103:10 | **arms** 228:1 |
| 199:17 214:21 | **adding** 55:17 | 207:17 | 105:21,22 150:20 | **arrangements** |
| **Absolutely** 126:22 | **addition** 31:5 46:23 | **Alexander** 12:7 | 162:1,7 | 37:13 126:11 |
| **Academy** 11:17,20 | 87:19 135:23 | 67:16 | **appear** 63:22 68:20 | 205:15 |
| **access** 51:19,21 | 167:3 193:19 | **allegation** 212:22 | 79:21 190:1 | **arrest** 24:3 |
| 55:10 85:4 | **additional** 87:13 | 212:23 | **appearances** 54:10 | **arrested** 74:6 |
| **accessible** 50:21 | **address** 131:1 | **alleged** 119:14 | **appeared** 216:1 | **arrived** 128:17 |
| **account** 65:14 | 162:23 230:9 | 123:1,2 124:12,12 | 217:9 | **artificial** 62:19 |
| 102:18 110:1 | **addressing** 133:7 | 124:16,18,20 | **appears** 61:2 62:21 | 69:6 |
| 118:2 | 195:7 | 134:12,13,14 | 81:6 85:23 92:14 | **Ashworth** 72:11 |
| **accounts** 66:21 | **adjusted** 180:7 | 144:14 145:6 | 97:23 99:11 114:6 | **asked** 24:20 40:2,9 |
| **accurate** 64:4 77:9 | **adjusting** 181:4 | 156:13 219:9,14 | 114:10 117:3 | 40:10 53:15 57:7 |
| 162:9 | **administered** | 219:18 220:6 | 139:12 150:5 | 130:3 167:10 |
| **accurately** 124:15 | 180:23 | **allegedly** 119:22 | 159:6 168:16 | 197:22 237:15 |
| **accusations** 118:12 | **administrative** | 151:11 | 235:9 | **asking** 57:19 87:10 |
| **act** 23:19 149:2 | 32:21 55:2 | **allergies** 171:13 | **appointment** 101:5 | 163:8 168:20 |
| 187:20 | **administrator** 31:8 | **allotted** 234:10 | 101:8,17,20 | 169:4,5 177:12 |
| **acting** 9:4 179:5 | 38:12,14 39:6 | **allow** 204:16 | 102:17,20 104:11 | 179:19 182:1 |
| 181:21,23 182:4 | 96:4 | **allowed** 200:2 | 104:16,18 105:12 | 183:1 187:22 |
| 182:15,18 183:3,8 | **admitted** 173:4 | 201:7 204:3 | 108:21 109:3,5,12 | 188:16 190:22 |
| 183:10 184:11,13 | **adopted** 16:5 30:2 | 205:18 | 109:14,21 110:2 | **asks** 96:17 126:7 |
| 187:10,19 188:15 | **adverse** 91:4 | **aloud** 235:14 | 119:23 126:15 | 210:16 |
| **action** 1:9 64:11 | **advise** 92:16 | **alternating** 235:19 | 144:1,8 176:4,15 | **assign** 2:23 |
| 237:20 239:17 | **advised** 92:18,21 | **amount** 234:10 | 176:21 177:15 | **assist** 31:4 38:7 |
| **actions** 113:10 | 97:19 98:11 99:13 | **animal** 161:12 | 178:4 186:14 | **assistance** 25:16 |
| 189:1 222:9 236:2 | 126:2 128:14 | 163:20 | 223:2,13 231:21 | 123:22 |
| **active** 54:13 55:22 | **advising** 38:10 | **answer** 72:23 87:4 | 232:3,7 | **assistant** 94:14 |
| 56:7 71:6,18 | **advocate** 73:21 | 95:9,15 120:11 | **appointments** | **assisted** 30:23 34:9 |
| 75:19 148:21 | **advocates** 73:23 | 126:8 142:2 226:8 | 120:18 132:17 | 53:2 |
| **actively** 55:14 71:6 | **afternoon** 59:16 | 226:23 | 143:10,11 222:16 | **assume** 86:21 94:9 |
| **activities** 41:7 | **ages** 14:20 | **answered** 204:20 | **approach** 95:9 | 102:2 109:7 |
| **activity** 118:11 | **ago** 171:15 220:21 | **answers** 239:9 | **approval** 40:19 | 121:21 126:9 |
| 151:4 | **agree** 74:18 116:2 | **antibiotic** 177:17 | **approximately** 2:7 | 139:19 147:11 |
| **acts** 217:7 | **AGREED** 1:20 2:9 | 177:23 | 137:17 | **assuming** 103:8 |
| **actual** 66:19 68:17 | 2:17 3:5 | **anybody** 181:5 | **April** 11:7 50:7 | 104:14 |
| 69:16 102:19,20 | **ahead** 28:8 213:19 | 192:18 210:4,8 | **area** 27:18 32:17 | **assurance** 85:7 |
| 111:15 115:23,23 | **al** 1:12 78:22 | 237:18 | 32:23 33:10,12 | **assure** 72:15 |
| | 147:11 159:23 | **anyone's** 163:5 | 35:18,21 44:19 | **attempt** 65:19 |
| | | | 46:22 49:22 51:5 | |

Daniel Court Reporting, Inc.

216:21 217:3
221:1
**attempted** 63:4
141:15 219:2
**attempting** 217:10
219:1,3,4
**attempts** 65:14
71:23 72:16 192:3
**attend** 12:14
**attention** 163:5
215:21
**attest** 196:6
**authorities** 73:16
**authorization** 4:14
72:2
**automate** 24:16
**automatically**
84:16 216:11
**available** 39:14
67:17 83:21 84:12
232:6
**Avenue** 10:10
**average** 194:10
**aware** 52:18 58:15
66:13 75:3 132:16
190:11 213:5
218:8 230:8 236:4
**awful** 179:6 181:21
181:23 182:4,15
182:19 183:3,8,11
184:11,13 187:10
187:19,20 188:11
188:12,16,17
189:6
**a.m** 2:7 9:13

**B**

**B** 4:9 137:19
**back** 17:2,22 19:23
20:7,8 21:6,7,15
24:13,14 51:8
55:1 57:12 62:19
68:11 69:7 71:20
89:11 90:15 93:1
93:8 94:18 100:11

108:1 115:17
124:7 132:11
138:3,5 141:17
149:22 154:5
161:11 167:10
175:20 197:8
233:4,9,14,16
234:4,5,9,14
237:4
**Backed** 49:10
**background** 11:13
**backup** 48:22 49:1
49:5
**balance** 150:21
235:22
**ballpark** 26:17
**bare** 26:19
**based** 20:2 97:22
197:5 220:23
231:21
**basic** 12:10 35:3
45:20
**basically** 37:18
42:16 122:5
155:10
**basis** 32:3 34:22
39:3 41:9 55:13
55:17 56:2
**bath** 159:22 205:11
205:16,19
**bathe** 233:11
**bathed** 162:21
234:8
**bathroom** 152:4
204:11,14,19
205:2 208:21
209:14,16,17,19
209:20 210:1,6,17
210:18 211:5,8,11
211:17
**Beach** 10:11 11:18
11:21 12:1 17:7
**bear** 83:8
**becoming** 95:5

156:11
**bed** 149:23 151:15
151:16,17 152:12
**began** 189:18,22
231:15
**beginning** 2:7
30:13 39:12 78:14
189:13
**believe** 12:12 17:14
26:10 67:21 68:6
77:14 80:6 114:19
114:23,23 115:8
116:13 132:13
134:1 157:20
160:14 203:4
221:11,12
**belong** 171:19
**belonging** 171:8
**belongs** 171:17
**bench** 228:4
**benches** 151:8
**best** 84:18 151:21
**beyond** 132:18
134:1 186:2
192:23 223:19
**Bill** 21:21 22:2 23:5
24:19
**bipolar** 69:5 150:2
232:21
**Birmingham** 7:12
7:18 9:2
**birth** 11:6 53:10
**bi-polar** 62:18
**black** 108:6
**blank** 63:13
**block** 83:22 84:15
84:21 137:19
151:6 211:15
233:17
**blocks** 95:6
**blood** 78:8
**body** 141:16 192:10
192:11
**bonafide** 148:10

**book** 160:1,2,4,11
160:16,23
**booked** 57:21 167:2
172:5,8 173:9,12
216:8
**booking** 6:8 33:4,7
33:9,12 35:18
44:19 46:22 49:22
51:5,8 54:6 55:1,4
55:6 57:8 59:11
60:19 63:16 79:13
111:15 166:20
168:18 170:2,17
170:18 171:3,5,6
171:23 172:11,13
203:5,16,17
204:12 232:20
**bookings** 191:16
**born** 16:3
**bottom** 85:11 86:16
92:12 93:15 95:2
116:5 130:18
159:5
**box** 10:18 49:22
**Brad** 128:16
**Bradley** 78:22
147:11 205:21
206:5,8 207:4,11
207:20 212:14
213:6,9
**Bradley's** 207:23
**Brandon** 159:18
**breach** 84:17
**break** 35:14 61:15
126:20 184:4
226:2
**breathing** 141:7,7
**Brian** 14:23 15:3,3
16:1 17:3,4 18:3
68:9 81:17 92:16
**brief** 16:3 62:7
78:15 126:23
142:19 184:6
**bring** 87:18 211:14

**bringing** 71:13,13
**broken** 233:4
**brought** 29:16
74:22 122:22
123:3,6 163:4
167:4
**Bryan** 1:5 137:21
153:15 200:21
**BS** 159:14
**budget** 26:23
**bugs** 215:4,8
**building** 68:1
**bus** 229:17
**busy** 35:15 51:10
53:3 204:15
**buttons** 213:16,21
213:22
**buzz** 186:19 187:1
**bypass** 40:7

**C**

**C** 7:1 239:1,1
**calendar** 102:14
**call** 35:1 39:13
51:13 98:12 107:4
126:14 148:13
164:13
**called** 31:6 33:3
69:23 123:15
135:15 138:1
179:5,18,22
215:21 222:2
227:19 229:19
**calling** 184:2
**calls** 76:5 154:9
188:8 192:19
**camera** 123:17,21
151:1 156:21,22
**cameras** 157:2
**cancer** 171:11
172:1,3
**canteen** 32:12,19
54:7
**capacities** 34:12
**capacity** 13:6 22:20

Daniel Court Reporting, Inc.

Page 242

24:1 25:11,21
34:8 40:20 42:7
47:7 77:12 96:22
**caps** 174:3,5
**car** 231:1
**cardboard** 166:11
166:23 167:12,14
167:22
**care** 5:12 17:23
32:8 67:6,14
110:19 132:18
133:21 134:5
154:7 155:12
211:21 221:13
222:17 228:13
237:20 238:9
**CARROLL** 7:9
**carry** 77:2
**case** 27:6 29:3
53:22 64:23 76:16
113:15 166:6
177:19 212:18
**cases** 48:21 51:12
53:3 64:20 95:4,8
177:21
**categorized** 187:9
**cause** 9:15 239:19
**caused** 27:23 28:12
188:7
**causing** 188:5
**CD** 49:15
**ceiling** 228:2
**cell** 83:21 84:14,21
95:6 108:12
113:22 123:12,17
150:17,19 151:5
151:18 152:5,9,13
152:16 155:21
156:5 164:13,21
165:5,14,19
167:19 187:3
198:5,14 199:1
202:1,18 203:3,15
208:23 209:13,15

210:2 211:15
213:13 214:19
215:5,9 216:19
217:2 233:9,17
234:1,14,19,20
236:6,9
**cells** 157:2 201:6
210:5,12
**center** 151:20
165:23
**certain** 19:7 26:15
28:4 64:3 66:17
78:7 93:17 94:6
162:20
**certainly** 40:11
52:5,15 53:2
55:11 57:8,14
81:22 88:13 91:12
95:18 98:8 115:4
117:14 120:4
125:2 126:2,5
133:17 156:4,6
172:1 180:10
182:5 186:11
187:3 204:16
215:22 219:15
**certified** 24:5 88:19
**certify** 9:5 239:6,15
**change** 24:21 27:20
27:21 28:9 138:18
237:7
**changed** 20:5 36:5
45:3,11 94:4
167:6 181:8,13
203:1
**changes** 57:9
**changing** 181:17
**charge** 71:4
**Charles** 15:3
**chart** 208:18
**check** 138:3,5
141:10
**checked** 62:13
124:23 141:6

**checks** 216:15
**chest** 141:17
**Chief** 128:16
**child** 13:17,18
14:12
**children** 14:17
15:23 34:10
**choose** 234:23
**chooses** 210:18
**chronological**
118:2 144:12
**circumstances** 64:2
**City** 12:7 67:16
**Civil** 1:9 9:7
**claimed** 121:1,13
125:11,14
**claiming** 118:13
**claims** 72:17 113:7
126:5 155:13
171:22
**clarify** 31:13
**cleaned** 43:9
**clear** 174:22
**close** 18:12 67:12
102:14 141:4
151:2 152:1
156:19 165:4
194:18
**closed** 228:8
**codeine** 171:13
**cold** 203:20 236:12
**collect** 53:11 65:19
**collected** 222:8
**collecting** 65:23
77:20 220:7
**collective** 66:3
118:2 152:18
156:7
**College** 12:8
**come** 17:21 24:20
25:4,20 37:14
38:2 53:1 76:3
90:14 93:1,8
95:20 137:19

138:3 149:22
211:15
**comes** 57:20 148:14
**comfort** 202:22
**coming** 33:11
121:11 227:12
**comment** 106:7
108:10 182:6,14
183:2
**comments** 182:16
**commission** 51:21
**Commissioner** 2:2
3:6 7:5 9:4
239:23
**commit** 216:9
**common** 133:9
190:17 213:17
**communicate**
39:22
**communicating**
38:11
**communication**
84:3
**communications**
191:14
**Community** 12:8
**companies** 36:9
**company** 25:14
36:11,18
**complain** 193:23
**complained** 107:6
203:19 204:2
213:5 215:8
236:11
**complaining** 188:3
188:18 190:8
204:8
**complaint** 146:22
212:18,21,23
213:2
**complaints** 205:21
206:2,8,11,21
207:3,10 212:14
215:4 228:21

**completed** 45:2
60:22
**completely** 24:18
188:7
**compliance** 2:13
**comply** 167:11
**computer** 41:14,19
42:2,3,23 43:9,12
43:22 44:4,7,9
45:18 46:11,16,19
46:21,23 47:1,12
48:3,6,9,13,16,17
48:20 49:1,4
**computerized**
24:18 59:9
**computers** 45:4,11
46:22
**concerned** 34:14
**concerning** 53:12
104:3
**concerns** 188:5
**condition** 53:18
57:9 58:2 107:4
143:18 153:20
154:1
**conditions** 57:3
58:6 64:13 70:4,6
123:20 126:3
148:10
**conducting** 222:22
**confidential** 182:21
**confidentiality**
144:6
**confirm** 179:23
**consistent** 125:4,10
171:20
**constant** 133:7
183:14 193:18
**constantly** 186:22
188:1,2,3,18
189:1
**consult** 88:5
**consulted** 88:7
**consulting** 87:23

Daniel Court Reporting, Inc.

Page 243

88:2
contact 39:16,19
  53:13 65:15 70:9
  140:15
contacting 37:2
container 49:22
contains 237:23
contemplates 26:21
  26:23
context 220:22
continual 118:11
continually 111:4,5
continue 99:17
  155:11 228:23
continued 156:13
  186:18
continues 186:1
continuing 222:13
control 36:10
conversation 75:15
  140:14 153:14
  179:4,13,15 180:5
  180:9,14,17
  181:11,20 182:2
  182:12 198:2
  219:8,13,23
  220:17
conversations
  190:13,23 191:1
  207:22 219:17
  220:5,22
Coosa 2:3 9:9 13:7
  16:12,19 17:12,16
  17:22 18:8,22
  19:2,9,14,17
  21:13 29:20
  110:21 221:15
  230:19,22
copies 65:16
copy 49:11,14 72:1
  83:2,3 95:13
corporal 31:2,4
  37:16 38:2 46:3
  94:7

corporals 31:1 37:1
  37:15
correct 11:11 48:11
  59:7 63:6 73:6
  101:20 103:9
  105:2 106:23
  109:8 114:18
  116:6 117:5 124:8
  127:10 128:21
  133:3 137:23
  139:2 150:10
  159:11,12 162:14
  162:17 176:10
  184:21 198:10,20
  222:12,23 224:20
  235:1,2 236:6,7
  239:12
correction 136:2
corrections 22:13
  22:15,21 23:13
  30:3 42:5 51:23
  52:7 71:12 81:2
  83:23 93:21 94:1
  133:5,12 135:5
  137:13 140:20
  142:10 159:10,13
  187:15 191:21
  213:14
correspondence
  132:5
cortisone 91:7
costs 36:10
counsel 1:22 2:19
  2:21 9:8 239:16
count 77:6 196:16
counted 196:20
county 2:3 9:10
  13:7 14:4 16:13
  16:20 17:12,16,22
  18:8,22 19:2,9,14
  19:17 29:20 34:4
  67:11,13 110:22
  137:14 151:18,21
  191:14 221:15

230:2,20,22 231:6
  239:4
course 36:4,11
  64:10 70:13 103:7
  191:21 199:11
court 1:1 2:14 9:2
  9:19 13:14 32:10
  54:9
Courthouse 2:4,4
  9:10,10
created 25:1 58:9
  69:12 74:1,6,13
  165:22
criminal 13:14
cuff 86:14
current 57:17 58:1
currently 44:11
  70:5
Curry 231:14,19
custody 13:16,18
  14:11 54:17 61:20

D

D 4:1
daily 39:2,23 55:13
  55:16 56:2,4
  75:23 77:3,3
  154:15 205:19
  214:10,12 237:7
damage 97:14
Dana 5:18 80:20,23
  81:1 137:9,12
  138:22
Daniel 1:5 2:1 7:4
  9:1 81:17 239:22
date 9:5 11:6 53:10
  63:12 72:5 73:5
  74:9,12,16,18
  79:18 85:11 89:14
  101:4,8,19 102:20
  103:9 107:14
  110:3 111:10,14
  111:15,17 114:18
  116:1 130:9,10
  161:19,23 162:19

165:17 168:19
  170:2 172:20,21
  173:7,14 225:21
  235:13
dated 46:13 49:12
  85:11 86:1 96:12
  106:1,21 111:12
  111:13 130:16,20
  139:17 159:6
  175:15
dates 32:16 33:20
  103:12 106:6
  115:7 130:8
  183:22
day 2:6 6:14,16
  9:12 45:3 72:8
  78:10 80:12,16
  96:13 99:19
  101:11 105:23
  109:22 129:1,3
  131:9,18 132:1
  139:19 154:14
  155:1,18 185:20
  186:5,10,13
  191:21 199:14
  217:13,16,19
  218:10 225:4
  235:10 236:20
days 58:12,13
  99:12 103:6 104:2
  119:18 149:23
  151:15,16 155:1
  159:21 164:9
  178:1 186:6
  223:17
daytime 31:4
day-to-day 32:3
  38:15 41:8,15
  42:8 69:15
deal 64:14 68:22
  70:11
dealing 193:16,17
deceased 18:4
  231:17

December 101:1,10
  106:17 115:9
  117:4,16 130:2,16
  134:7 145:11
  224:7 225:7,23
  235:11 236:21
decide 199:8
decided 17:21
  197:7 200:11
decision 87:22 88:2
  152:15,18 153:2
  156:7 158:10,15
  181:7,10 234:7
Defendant 1:14
  6:12 7:14
Defendants's 235:8
Defendant's 235:3
  236:14,19
defense 29:3
degree 96:19
deleterious 150:14
delivering 71:5
Dell 44:8
demanding 189:2
demands 36:13
  133:20 182:10
  188:2 190:3
  191:10 194:2
dental 176:4,20
dentist 90:19 177:9
  177:22 178:4
  231:5,12,15,20,21
  231:22 232:6
dentists 230:19
department 13:8
  19:15,18,21 20:1
  20:4,11,19 21:1,4
  21:9,16,20 22:1
  22:12,20 23:4,23
  24:16 34:5 36:19
  41:13 74:3 81:3
  81:13 120:14
depended 155:3
depending 199:14

Case 2:05-cv-01150-MHT-TFM    Document 105-5    Filed 11/30/2007    Page 14 of 31
Daniel Court Reporting, Inc.

Page 244

203:9
**DEPONENT**
238:18
deposition 1:16,23
2:10,11 3:2,6
12:22 45:2 62:9
78:22,23 127:2
184:8 235:9 239:7
239:13
depositions 2:15
deputies 34:13
deputy 22:22 23:1
23:7 24:1,3,5,6
25:2 30:6 34:11
39:9 52:3 128:16
designated 78:13
despite 115:6
details 23:21 42:18
218:21
determination
208:19 209:11
determine 221:2
determined 222:11
determines 232:2
determining 28:6
detrimental 156:11
devote 23:22
diagnosed 122:2
dictate 51:15
difference 60:16
different 36:1,8
48:8,20 60:5
172:11 180:23
195:8 213:1
difficulty 37:2,22
38:3 228:4
direct 30:5,19 40:3
40:7 46:3 140:9
directed 41:4 181:3
181:3
direction 25:21
directly 30:16 32:3
40:8,10 76:3 85:5
209:14 210:1

disc 49:7,9,10,11
49:14,16,17
disciplinary 160:15
160:21 164:15
discipline 206:17
disciplined 161:3
206:14
discrepancies
103:11
discrepancy 105:22
discretionary
211:18
discuss 190:5,10
discussing 153:11
153:15,18,23
discussion 11:4
90:9 101:14
103:15 131:14
156:2 159:3
169:10 175:4
178:15 218:23
disorder 141:21
143:7,16
dispatch 34:19
35:18 51:11
214:23
dispatcher 22:17
dispensing 69:16
dispute 209:12
disputes 113:13
Distantly 18:10
distinguish 46:20
DISTRICT 1:1,2
DIVISION 1:3
divorce 14:6,15
15:15 27:16 29:13
29:15
divorced 14:9
15:16
doctor 38:5 64:16
67:22,23 68:9
86:13 87:6,12,15
87:15,23 88:3,4
88:14,18 90:5,16

90:23 91:10,11,17
91:23 93:6 97:10
97:13,18,19,22
98:3,6,7,11,12,13
99:4 100:13,20
119:16 120:16
121:5,15 122:2
125:20 126:1,1,6
126:14,16 130:4
131:2,23 133:23
143:1 144:2,4,8
144:13 145:2,13
145:19 146:14
147:13,22 148:2
160:7 175:19
181:16 182:15
186:16 189:11
224:23 231:12
232:7 238:2
doctors 37:3,13
64:17 65:15 70:1
70:10,16 75:6
77:21 120:17
125:17 180:11
222:15
doctor's 90:12
109:21 176:15
document 42:6
47:11 50:17 59:9
61:11 73:9,12
74:5 75:3 84:5
94:23 96:12,16
103:17 107:16
110:6,9,13 111:11
113:9 117:6,19,20
117:21 118:8,18
118:19 119:9
135:6 136:9,22
146:13,22 158:13
168:15 169:7
189:20 227:3
documentation
54:9 110:10
121:18 124:22

documented
118:21
documents 75:4
79:5 105:19
128:12 136:16
177:6 224:3,6
225:11 227:18
doing 36:22 51:10
91:11 118:13
132:6 141:8
155:11,11 182:8
195:19 222:23
234:20 235:16
door 44:19 84:15
141:5 166:1,9
167:9,11 187:5
204:13 209:15
214:19 228:8
doors 50:23 84:21
doorway 84:20
dosaging 69:16
doubt 43:12
downloaded 48:2
downstairs 50:20
156:16 214:5
Dr 66:10,15 67:8,9
67:15,16,22 88:6
88:7,8 91:6 92:8
92:15,17 93:6
94:12 101:6 119:7
120:1,7 128:14
179:3,13 230:23
231:14,16,17,19
drain 210:14,19
211:10 212:4
drains 214:1
drink 207:20
drinking 207:23
drive 7:10,22 49:12
driver's 53:9
drug 79:1,8
drugs 63:23 190:2
Duane 14:11 15:7
duly 10:2

duration 55:23
167:23
duties 22:11 30:15
31:15,23 33:22
34:3 35:21 37:9
38:9 191:20
193:20
duty 35:2,4 39:13
51:21 140:22
193:21 199:13
202:2 207:12,14
208:1 214:3
217:21

| E |
| --- |

E 4:1,9 7:1,1 239:1
239:1
earlier 19:6 109:22
easy 213:15
economic 202:20
education 12:6
educational 11:13
Edwards 11:19
effect 2:12
effort 66:3 185:22
eight 100:15,19
102:8 114:5
195:20 224:18
236:23
eighteen 17:13
109:18 149:10,14
149:19 196:3,3,5
eighty 76:13,21
either 30:12 38:20
46:1 52:18 104:15
111:22 121:22
129:11 162:10
165:2 169:1 176:6
186:14 212:10
electrician 16:16
elementary 11:19
elevate 92:20
eleven 107:22
116:8,13 117:7
118:8 119:12

Case 2:05-cv-01150-MHT-TFM    Document 105-5    Filed 11/30/2007    Page 15 of 31
Daniel Court Reporting, Inc.

Page 245

122:8 127:4
130:17 144:21
157:15 177:4
195:23 225:9
237:14
**ELEY** 7:21
**eliminate** 95:7
**email** 47:16,20
**emergency** 12:9
39:17 53:14
**employed** 26:8
41:12
**employment** 18:15
19:20 23:3 28:1
**EMS** 107:2 120:22
127:15 145:5
148:13 222:1
223:16 227:12,15
227:19,19 228:14
229:6,23 230:8
**EMT** 142:21
**EMT's** 229:16,22
230:1
**encountered** 38:1
**encountering** 38:18
**ends** 127:19
**endure** 90:23
**enforcement** 42:6
**enrolled** 72:21
**ensure** 167:1
**enter** 52:3 112:10
**entered** 101:23
127:14
**entering** 51:19,22
52:19
**entire** 37:11 198:23
203:16
**entirety** 52:2
**entries** 170:17
**entry** 89:2,5 90:3
92:6,23 93:15
98:16 101:17,22
102:6,9 108:15
117:7,12 127:8

144:17 145:1
152:22 155:18
178:3 179:2
235:13 236:22
**equipped** 210:14
**ER** 119:14 128:9
128:16,18,20
**especially** 34:5
151:23 218:18
**essentially** 87:11
104:1
**establish** 64:12
104:1
**established** 114:16
et 1:12
**evaluate** 125:17
**evaluated** 121:7
126:12 141:21
143:7,12,15,18,19
143:22 150:12
**evaluation** 145:13
147:15
**Evans** 21:21 22:2,7
23:5 24:19 25:8
30:11,13
**event** 68:18 145:17
**events** 164:5
207:19 231:2
**eventually** 31:3
**everybody** 34:6
156:8 231:6
**evidence** 3:2
**evidently** 108:11
**exacerbation** 74:2
**exact** 32:16 33:20
**exactly** 106:7
164:10 232:13
**exaggeration** 195:3
**exam** 119:19
131:19 145:8,10
233:21
**examination** 4:2
9:15 10:5 221:19
223:18,22 230:13
231:11

**examined** 10:3
229:1
**examining** 79:4
105:18 128:11
136:15 177:5
225:10 227:17
**example** 34:16
56:18 76:12
**exams** 144:13
**excess** 195:5
**excessive** 194:2
197:2,4
**excessively** 190:8
192:2,19
**excuse** 11:1 31:21
78:23 176:1 208:3
**exercise** 33:2
198:13,17,19,22
199:2,4,9,18
200:3,7 234:22
235:17 236:5
**exercises** 234:20
**exhausted** 191:9
192:7 193:6
**exhausting** 192:2
**exhaustion** 192:16
193:3
**exhibit** 4:11,13,16
4:18,20,22 5:1,3,5
5:7,9,11,13,15,17
5:19,21 6:1,3,5,7
6:9,13,15 58:22
59:3,4 61:6,13
62:12 73:11 85:18
85:20 89:20,23
92:3 96:8 98:21
99:2 100:15,19
102:7,8 105:7,11
112:16,19 114:5,9
115:15 116:8,12
117:7 118:8
119:12 122:7
127:4 128:1,3,7
129:17,19,23

132:21 134:16,19
137:3,8,8 139:4,7
144:21 145:22
146:1,5 149:10,14
149:19 157:15
158:17,19 168:8
168:10,14 169:12
169:17 170:12
172:15 173:16,19
174:13,16 175:6
175:10,11,12
177:4 189:19
225:9 235:4,8
236:15,19 237:14
**exhibits** 122:11
170:13,15
**exists** 57:15
**experience** 96:22
126:6 142:9,20
**experienced** 126:18
142:6 143:2
**experiences** 148:16
**experiencing**
121:23 190:19
228:7
**explain** 107:9,12,14
144:4
**explained** 144:1
195:11
**extra** 34:13
**extracted** 177:18
**extraction** 178:2
**extremely** 195:5
**eye** 141:11 142:17
166:2
**eyes** 141:11

---
**F**

**F** 239:1
**face-to-face** 38:23
**facility** 152:5
**fact** 62:4 64:12
70:4 71:15 82:9
102:6 111:9 120:7
121:4 124:21

126:17 131:22
132:20 133:3
142:15 167:14
181:11,21 182:18
183:7 190:7 194:1
201:5,14 202:8
212:2 215:7
**factor** 28:7
**facts** 220:7,23
221:2
**fair** 206:17
**faked** 142:11
**fall** 107:8 114:4,10
114:21 119:14
124:7,12,18,19,20
125:15 126:1,3
134:8,12,13,14
145:6 147:15
149:22 156:16
200:23 201:1
223:2 224:2
**fallen** 151:10
**falling** 109:23
146:15 147:13
148:5 150:22
164:17 223:14
225:1
**falls** 123:19 143:12
143:20,22 144:9
144:15 145:14
156:13,13 189:10
229:7
**family** 17:9,17
27:17
**far** 25:23 34:13
36:15,19 56:1,16
67:3 69:15 71:12
91:12 171:2 181:4
195:15 203:18
222:1,10,15,16
231:2 236:8
**fashion** 213:6
**father** 75:23 146:20
**faxed** 70:15

Daniel Court Reporting, Inc.

Page 246

**feel** 206:16 227:20
228:14
**feet** 202:11 235:20
**fell** 107:23 115:16
115:20 124:20
125:14 161:10
**felt** 28:3 45:23
76:11 87:14 98:6
**female** 67:23
205:13
**field** 41:1
**fifteen** 84:20 99:19
130:17 137:3,9
139:15 196:2
216:16
**fifty** 60:2,17 224:17
**file** 42:23 47:4
53:22 54:1,12,20
55:18,18,20 56:2
56:3 62:2 65:8,16
66:6,9,14,18
70:22 71:2,22
72:4 75:9 79:2
89:16 95:11,22,23
96:1,15 98:19
118:22 119:2
135:7 147:7 169:3
170:5,7,10 171:18
178:9 196:7,13,15
196:20,22 232:15
**files** 55:21 56:6
61:16 186:12
**filing** 3:5 54:15
**fill** 35:8,12
**filled** 139:22
168:17
**filling** 79:8,23 84:7
184:15
**film** 156:23
**films** 157:8
**find** 64:7,15,16
70:3 73:10 112:9
130:11 146:14
148:4,5 185:8

218:14 226:6
227:2
**finding** 73:9
**fine** 9:22 62:4
185:15 211:20
**finish** 201:11
**fire** 95:5
**first** 10:2 17:11,15
18:22 19:1 20:10
20:14 21:19 22:11
25:5 32:23 43:9
66:8 68:14 83:14
124:2 141:5
169:21 232:6
**fists** 235:21
**five** 19:12 59:15,21
60:3 63:21 92:3
110:16 138:4,5,8
138:10,14 184:4
235:17
**fixing** 24:17
**floor** 137:22 151:6
200:12,20,23
208:22 213:15
**flopping** 136:3
137:21 138:6,23
142:8
**floppy** 49:16,17,19
49:21
**Florida** 10:11
11:16,18
**fluctuations** 192:9
**flush** 214:22 215:1
**flushed** 212:5
214:7,14,20
**flushes** 213:19
**flushing** 213:12,23
**focus** 37:7 69:19
**follow** 27:10 64:7
65:10 224:4
**following** 9:16
23:16 122:23
144:14 184:10
**follows** 10:3

**follow-up** 103:4
228:12 230:16
**foot** 92:18 97:12,14
100:11
**foot's** 92:8
**force** 2:12
**foregoing** 9:8 239:7
239:11
**forehead** 141:14
**foremost** 68:15
**forget** 68:4
**forgotten** 85:9
**form** 2:20 4:12,17
4:19,21,23 5:2,4,6
5:8,14,22 6:2,4,10
56:19 57:15 58:4
59:6 68:13 69:13
74:9 86:5,20
93:13 100:1
114:13 115:13
120:10 123:8
124:11 125:8,22
134:10 136:6
142:1 147:5,18
150:16 162:3
165:1 174:11,18
184:18,20 187:12
190:16 193:8
197:16 200:6,15
202:13 203:22
204:6 209:9 212:7
221:8,10 223:4
225:3 229:10
**formal** 182:12
**former** 57:13
**forms** 70:14,15,21
71:5,14,23 82:12
83:14,17,19,21
84:2,8 184:16
194:17 195:14,21
196:4,5
**forth** 19:23 20:8
38:5 64:18 65:17
72:1 85:1 107:18

123:23 144:14
182:11 186:17
189:12
**forty-four** 11:9,10
**forty-nine** 137:18
**forty-two** 59:15
60:15
**found** 35:7 97:13
222:21
**four** 59:20 89:20,23
110:14
**fourteen** 80:12,16
134:17,19 139:15
196:1
**frame** 31:17 37:8
41:9 43:21 76:22
94:5 158:3 164:1
193:12 230:18
**free** 236:5
**frequent** 76:4,6,7
76:10 154:10
**frequently** 75:21
86:9 153:16,18
154:17 187:6
216:15
**Friday** 104:18
**frivolous** 132:19
**front** 32:20 51:14
55:2 122:22 123:4
146:10 149:17
150:9,13 152:1
165:11 167:4
211:16 224:4
**Ft** 11:16
**full** 2:13 77:18,19
237:10
**fully** 98:18
**full-time** 17:5
**further** 2:8,16 3:4
33:13 100:20
149:1 155:21
158:15 164:18
238:14,18 239:15
**FW** 179:23 180:1

**G**

**Gary** 7:20
**gather** 33:21 221:2
**gathered** 184:14
**gender** 53:13
**general** 155:10
171:5 202:21
234:18
**generalized** 206:1
**generally** 34:6
181:22 214:17
229:17 230:2
**generated** 58:4
140:5 170:22
**gestures** 123:21
**getting** 17:1 24:15
28:4,5 37:3 87:13
132:17 133:21,22
161:7,8 165:15
176:16 191:9
192:7 204:9
**give** 68:4 84:22
88:21 91:2 94:18
105:15 147:20
148:22 149:3
208:5 211:12
227:7,7
**given** 12:21 13:1,5
35:5 41:16 81:23
91:20 102:7 181:2
191:19 208:11,15
211:2 234:10
239:13
**giving** 64:4 70:16
156:10 205:5
208:12
**glad** 91:20 133:2
**glance** 80:3
**go** 12:20 15:17 17:1
18:19 20:7 24:17
25:3 28:8 40:8,15
41:4 43:6 46:7
50:18,22 51:2,9
61:15 82:14,22

Case 2:05-cv-01150-MHT-TFM    Document 105-5    Filed 11/30/2007    Page 17 of 31
Daniel Court Reporting, Inc.

Page 247

90:19 92:17 97:9
132:11 135:10
199:17 204:14,22
208:20 209:4
210:6,16 211:8
218:20 227:9
237:9
**goes** 54:4 85:5
161:16 213:19
**going** 21:5 27:14
43:5 59:2 61:9,10
71:20 80:7 85:12
85:17 91:1,2
96:11 116:11
119:7,23 123:13
124:13 126:14
131:23 134:16
137:7 168:13
169:6,16 197:12
200:11 211:21
222:20 226:11,12
**goings-on** 40:1
**Goldhagan** 68:7
**Goldhagen** 92:15
93:7 94:12
**good** 62:1 64:14
91:14 235:23
**gosh** 13:22
**go-to** 36:17
**graduate** 12:2
**graduated** 12:4,18
**grandparents**
17:19,20
**great** 17:18 62:6
67:2 70:11
**Green** 5:20 139:13
142:14,16 220:5
**grievance** 133:13
133:18
**ground** 136:4 139:1
**grounds** 2:23
**guess** 42:22 56:10
182:1
**guy** 108:6

**G.E.D** 12:4

**H**

**H** 4:9 80:21
**Halcyon** 7:22
**half** 20:16 77:17,19
177:13
**half-full** 237:10
**hall** 33:9,14
**hallucinating**
215:16,19 216:2
**hampered** 236:2
**hand** 54:16 114:7
151:2
**handle** 24:22 25:17
**handled** 37:15
**hands** 34:13
**handwriting** 61:1,3
80:4 92:14 106:19
108:22 173:16,18
173:22 174:4,5,19
**handwritten** 102:9
**hang** 130:6
**happen** 168:4
186:8 197:21
**happened** 21:12
107:19 109:9
177:21 201:18
218:9 221:4 227:5
**happening** 155:4
162:8 164:3,6
**happens** 157:7
**happy** 45:6,15
**hard** 49:11,12,14
106:7
**Harris** 5:18 80:20
80:23 81:1 137:10
137:12 138:23
**hats** 34:4
**Hay** 93:18,19,20
94:13,16,20
106:15 107:13
108:17 115:4
116:4
**hazard** 95:6

**head** 77:6 151:9
156:17
**health** 91:13
150:14 151:3
156:12 233:3
**hear** 76:14 83:1,1
**heard** 135:22
137:18 141:2
221:1
**hearing** 76:16
161:9,12 163:8
239:14
**heart** 143:18
**heels** 235:20
**height** 53:12
**held** 11:4 22:18
90:9 101:14
103:15 131:14
155:20 159:3
160:8,12,17 161:6
161:7 163:18
164:16,20,21
165:4,5 169:10
175:4 178:15
200:3 201:6 210:4
**help** 17:22 118:14
161:15
**her's** 83:7
**high** 11:23,23 12:1
12:3,15,18,19
17:7
**Highway** 7:17
**HIPAA** 36:5 37:4
70:14 71:23 72:20
**hired** 138:19
**history** 18:15 65:20
66:1 121:13 229:7
**hit** 151:9
**hits** 213:20,22
**hitting** 156:17
**hold** 24:10 101:1
200:4,8,13
**holding** 108:2,12
113:22 115:18,21

123:12,16 146:16
150:17,18 151:18
152:5,9,13,16
155:21 156:5
157:2 164:13,21
165:5,19 167:8
187:3 198:5,14,23
201:6 202:1,18
203:3,15 208:22
210:5,12 213:12
215:5,9 216:19
217:2 233:8 234:1
234:14,19 235:15
236:9 237:2
**hole** 123:5,12 150:1
150:3 166:18
197:13 208:21
209:5 210:21
211:1 212:5
213:12
**honest** 29:4
**hopefully** 91:2
**hopes** 87:13
**hospital** 93:9 108:7
113:17,23 119:6
120:23 127:13
131:8,16 151:19
171:14 228:15
**hot** 237:3
**hourly** 237:8
**hours** 20:2,6
137:18 151:2
160:9,13,18 161:6
161:8 165:15
224:17 236:23
**house** 54:16
**housed** 44:14 55:14
**Huh** 103:20
**hurt** 97:20 108:1
115:16
**hurting** 90:15
91:18 92:9 93:2
93:10 99:22 100:3
175:18

**hurts** 90:22 97:1
100:11
**husband** 14:13

**I**

**Ibuprofen** 91:21
**idea** 44:5 62:1
108:5,8 151:13
180:3 209:1
**identification** 59:1
61:8 85:22 89:22
92:5 96:10 98:23
100:17 105:9
112:21 116:10
128:5 129:21
134:21 137:5
138:13 139:6
146:3 149:12
158:21 168:12
169:14 175:8
235:6 236:17
**identified** 78:21
**identify** 44:6 170:7
**identifying** 174:18
**III** 7:8
**imagine** 68:14,16
116:22 152:17
158:6
**immediate** 25:7
156:20
**immediately** 24:12
41:3 152:3 178:8
**imminent** 228:17
**implemented** 35:23
**importance** 45:22
**important** 45:22
120:20
**incarcerated** 67:3
74:11,19,20
110:21 221:14
232:11
**incarceration**
57:18 71:8 74:1
118:15 173:2
189:9,14,18

Daniel Court Reporting, Inc.

Page 248

incidence 133:9
incident 27:22
  37:23 42:18 50:15
  106:2,9,13 107:19
  109:9,18 110:11
  110:13 113:5,12
  115:2,10 116:1
  117:23 118:18
  122:3,4,9 129:5
  135:20 139:16
  140:2,3,4,8,13,23
  141:2,22 144:23
  182:13 222:1
  223:6 227:22
incidents 68:20
  111:5 113:10
  118:3,4 125:3
  144:11 154:4
  165:10
included 32:1
  121:4
including 57:1
inconsistencies
  106:5 115:7
incorporate 36:8
  46:2
incorporated 171:1
incorrect 74:12
  179:8
increase 28:22
independent 48:8
  63:1 210:9
Indian 11:16
indicate 65:18
  101:21 109:11,13
  112:5 117:18
  193:5 228:6,16
  232:20
indicates 59:4
  62:12 86:6 102:8
  107:1 109:17
  111:7 115:20
  155:19 227:3
indicating 61:1

68:5 73:13 80:10
  83:4 85:15 89:7
  105:1 111:21
  112:3 115:1
  117:19,21,22
  118:1 173:21
  174:4,6 224:8
  225:20
indication 65:9
  124:17 232:4,16
indicative 142:21
industrial 16:15
infected 177:20
influence 63:23
  68:21 190:2
  207:17
information 4:15
  37:3 53:8,11 54:6
  54:8 57:16,22
  62:11 64:3 69:4,8
  70:13,18 72:3
  73:17 75:7,11
  77:21 78:17 86:22
  188:4 222:9
informed 69:11
initial 59:11 60:18
initially 26:6 69:18
  70:3
initials 80:5,18,18
  81:18,20 147:10
initiate 36:14
initiated 36:4 43:18
  110:2
injected 88:8
injured 113:7,8
injuries 119:15
  121:1
injuring 149:1
  164:18
injury 88:13,21
  121:5
inmate 4:17,21,23
  5:2,4,6,8,10,12,14
  5:22 6:2,4,6,10

36:23 54:2,13,19
  55:22 56:6 58:9
  63:22 65:21 66:1
  66:23 67:14 78:7
  79:13,15 82:7,8
  83:16 84:4,7,10
  84:13 85:7 88:15
  89:12 92:16 94:9
  94:11,12,19 95:9
  95:12 99:19 107:5
  107:17 108:3,21
  109:16 110:4
  111:1,3 112:12,14
  112:17 113:7
  117:1,2 119:11
  121:19,22 122:14
  123:18 124:19
  126:4,17 127:5
  129:2,4 132:3,10
  132:12 133:17
  140:16 144:20
  148:13 149:7
  151:22 157:16,22
  160:3 164:14
  166:21 167:2,4,8
  169:22,23 171:10
  171:21 177:23
  182:20,23 185:11
  185:12,17,19,23
  186:5,21 191:4
  192:1 207:1
  210:16 211:12
  213:2,7 214:17
  215:2 216:16,22
  231:18 234:17
  237:12
inmates 32:8,9
  35:22 37:14 52:23
  54:13 55:14 56:7
  57:4 67:3 68:2
  76:13,21 84:20
  85:4 99:18 123:14
  133:10 148:9,11
  165:11 168:23

191:12,23 194:8
  199:16 202:6,22
  206:3,9 211:3,13
  212:15
inmate's 57:17 58:1
  67:5 84:5 95:4
  96:1
inquire 64:14
inquiring 56:14
Inside 207:6
instance 40:14
  208:10
instant 47:22
instruct 135:11
  198:11
instructed 201:16
instruction 78:6
insured 37:19
intake 52:22 68:13
  86:5 189:20
interaction 71:11
  153:21
intercom 85:5
  186:19 187:1
interest 84:19
interested 239:18
interference 183:14
intermittently
  39:10
internal 47:16
internet 47:21
intoxicated 207:4
  207:11,14,15
inundate 188:8
investigation 64:15
investigations 34:9
involve 35:22
involved 53:5,7
  156:8 219:19
involving 34:10
  115:9
in-house 48:4
irregardless 140:19
issue 40:11 41:2

75:6 99:18 140:17
  153:12 160:21
issued 202:6
issues 28:3,10 32:9
  37:6 67:1 151:22
  160:15 195:6,10
it'd 33:12 62:5

**J**

J 7:8
Jackson 14:13,15
  14:18 15:5,6 16:2
  16:6,9,17
jail 22:16 23:8,10
  23:12 24:8,9
  25:20 26:8 29:20
  29:23 30:4,5 32:2
  32:12,18 33:1
  34:1,15 38:11,14
  38:16,18 39:5,6,7
  39:10 40:1 41:1,8
  42:9 44:11 51:9
  53:1,21 54:1,18
  55:15,20,23 56:21
  57:4,21,23 65:8
  66:23 67:2,12
  69:8 70:22 71:8
  72:21 74:7 75:6
  75:21,22 76:3,13
  76:21 77:13 78:20
  82:12 86:2,7,8
  95:23 96:4 99:13
  106:21 110:22
  113:5 118:17
  119:15 120:13
  121:12 125:1
  127:16 135:5
  137:14 148:9,13
  148:14 151:19,21
  157:3 170:22
  172:8 173:5 179:5
  179:18 180:14
  181:5 182:3,17
  183:2 190:7
  191:12 193:20

194:9 197:14
199:10 203:6
205:22 206:18
207:7 209:7
212:13 213:3
216:8 217:4
221:15 222:4,20
224:14 231:4
237:7
**jailer** 22:17 55:9
198:8,18
**jailers** 26:9 56:5,23
**James** 67:15,23
88:6,7,8 91:6 92:8
92:17 101:6 119:7
120:1,7 128:14
179:3
**January** 117:8,11
117:12 118:6,9
127:9,13,15,18,20
127:22 129:6
145:7,12 147:16
176:2,7 177:1,9
177:11 196:9
225:18,20 230:18
238:7
**JEFFERSON**
239:4
**Jimmy** 14:22 15:1
15:4,23 16:17
**Joan** 72:11 74:23
**job** 13:6 18:21 19:1
19:13 22:10 28:13
32:5 52:6 158:12
183:13,14 191:2
191:22 222:18
**jobs** 18:18
**John** 179:3
**Johnny** 18:11
**judgment** 91:14
**jumped** 235:18
**June** 232:18,19
**junior** 11:22
**justify** 87:4

---

**K**

**K** 80:21,22 81:7
**Kay** 5:16 134:23,23
135:3,4,11 136:10
**keep** 48:22 165:10
**keeping** 54:19
164:4 175:20,23
**keeps** 54:11
**Kelly** 1:5 62:13
66:22 68:10 73:23
74:22 76:2 78:2
86:8 87:18 91:14
91:16 92:16 96:21
97:21 98:1 99:12
102:16 103:8
107:2,5 108:11,21
109:4 113:16
118:14 120:15
121:7,11,11
125:11 126:9
128:9,18 130:3
132:6 134:7 136:1
137:21 141:4,14
142:5,8,12,15,18
144:3 147:23
148:3 150:18
151:23 153:15
154:10,11,19
155:6 156:3,9
161:2,3,19 162:18
164:22 165:6,14
165:16 171:9,17
171:19 176:20
178:5 180:6
181:22 182:7,7,18
183:3,19 184:11
186:8 188:20
190:7,16 192:14
192:14,15 193:13
193:17 194:2,13
195:17 197:7,12
198:4,12,16,22
199:8,22 200:19
201:2,23 202:3,8

---

203:19 204:2
205:5,10,16 208:4
208:11,15,20
209:3 210:10,21
210:23 212:2
215:7,15,19 216:1
216:5 217:3
220:15 221:14,18
224:23 227:23
231:4,13 232:5,10
234:5 235:15
236:4,10 237:1,21
**Kelly's** 76:16 81:18
87:7 91:13 105:23
106:5 107:21
118:10 154:1
162:7 166:6 169:3
170:4,8 179:13
219:1,8,14,18
220:6 229:7
**Kenneth** 93:19,20
**kept** 41:13 43:12
46:10,18 47:10
49:4,11,20,21
54:1,12,16,23
55:2,4 95:11
157:11,12,18
158:3
**kicked** 235:19
**kicking** 235:22
**kill** 216:23
**killed** 231:1
**kin** 239:16
**kind** 20:8 65:20
164:15 208:13,16
233:2
**knew** 91:11,12
135:19 141:9
229:14
**knock** 187:4
**know** 21:9 26:12,13
29:5 33:17 41:21
43:3,4 44:3,10,12
48:16 50:16 53:19

---

56:13 57:23 58:7
60:15,23 70:23
73:15 77:23 78:18
81:9,19 82:23
86:4 87:6 93:11
96:20,22 98:19
99:16 100:2 103:5
106:6,7 107:23
108:22 111:9
115:16 120:12
122:17 126:17
135:14,18 138:9
138:15 153:3,7
157:7 158:4,5,7
159:14 160:20
161:22 162:11
165:8,17 171:18
173:1,5,8,8
176:11 178:9
180:1 182:6
190:17 192:6,21
194:21 198:21
200:1 204:23
209:23 212:17
214:13 223:19
229:13,14,21
230:1 232:10,13
237:22
**knowing** 115:23
**knowledge** 52:21
67:10,20 87:17
88:11 134:11
183:5 190:18
200:18 201:19
215:10,13 217:5
220:2
**known** 149:6
**knows** 97:21
**Kristi** 7:15
**KSH** 93:16

---

**L**

**L** 1:18 7:20
**Lakeshore** 7:10
**language** 192:10,12

---

**Large** 2:3 9:4
**largely** 232:2
**latest** 177:1
**laundry** 85:1
**law** 36:5 42:5 70:14
**laws** 2:14 37:4
**lawsuit** 43:17,22
**lawyer** 178:20
196:20
**leading** 2:20
**lean** 235:21
**learning** 25:22
**leave** 27:12,23
28:12
**leaves** 138:18
**leaving** 150:13
**Lee** 15:4
**left** 23:12 27:8
43:10,14 50:2,4
167:23 180:10
212:3 233:18
**leg** 161:15
**legal** 13:2 32:9 54:8
134:4
**legible** 158:23
**legitimate** 185:11
191:13
**legs** 235:19
**lengthy** 180:20
**letting** 183:12
**let's** 37:7 46:20
112:16 124:13,14
130:11 226:1
**level** 28:4 166:2
**license** 53:10
**licked** 141:8 142:15
**lieutenant** 30:7,18
39:20 40:4,14,20
40:23 133:1,11,16
134:3 152:19,20
158:8,14 237:18
**life** 27:14 28:9
**ligaments** 96:23
**light** 221:3,5 228:2

Daniel Court Reporting, Inc.

limit 150:19 156:15
limitation 228:22
limited 150:23
  230:1
limping 228:10
line 18:13 60:13
  147:21 231:2
linked 47:2
lips 141:8 142:16
Listen 222:5
little 10:14 199:20
live 10:9,10,16,20
  16:11,18
lived 10:12,18
  17:19
lives 16:12,19
located 44:18 64:17
  67:11 203:5
  213:16
location 55:22
locations 33:18
lock 160:6,7,13,17
  163:9,14 164:9,11
  164:13 170:17,20
  171:3,5
locked 159:21
log 6:14,16 41:14
  41:18 42:11,12
  45:21,21 46:1,2,4
  46:10 50:13 51:3
  51:16,22 58:8,13
  77:4 79:8 152:23
  218:12,19 235:10
  236:20
logs 41:15,17 47:10
  58:11,12 79:1,19
  80:1,6
long 10:12,20 19:8
  20:13 97:2 157:12
  164:11,20 165:4
  197:13 212:3
  237:4
longer 81:5
look 19:19 44:21

56:17 57:2,12
60:12 79:2 90:1
96:5 104:1 105:17
122:7 128:8 135:9
141:13 146:6
170:14 177:3
189:19 224:5
225:8 226:2,17
232:14
looked 86:6 98:19
  141:12 142:18,18
looking 56:9 60:1,4
  60:6 65:7 73:8
  75:20 79:17 81:17
  83:13 85:10 86:12
  88:15 89:2,9,23
  96:14 97:16 98:1
  101:16 111:23
  112:1,2 119:11
  120:13 127:3
  130:16 144:16
  170:12 172:14,17
  179:2 194:17
looks 72:6 80:11,19
  80:21 85:13
  101:16 232:18
lost 195:1
lot 27:14 53:6
  71:10 74:2 94:8
  103:11 132:4
  184:15
loud 137:18 236:22
lower 100:11
lung 171:11 172:1
  172:3
lying 141:4

─────────
M
─────────
M 137:9,12
Main 2:4 9:11
maintained 42:1
  46:15
majority 218:2
maker 171:1
making 37:13 71:7

108:9 132:17
176:15 178:4
182:10 188:2
190:3 195:16
205:15 222:15
male 205:13
management
  118:17
manner 192:17
March 50:6
mark 16:2,9 61:10
  85:17 89:17 105:4
  112:16 127:23
  129:16 134:16
  145:21 158:16
  168:7 235:8
  236:19
marked 58:23 59:3
  61:7,11,12 64:11
  73:10 85:21 89:21
  92:4 96:9 98:22
  99:2 100:16,19
  101:1 105:8,11
  112:20 116:9,12
  122:17 128:4,7
  129:20,23 134:20
  137:4 139:5 146:2
  146:5 149:11,14
  158:20 168:11,14
  169:13 174:12,16
  175:7,11 235:5
  236:16 237:13
marriage 16:4
married 14:8,10
  15:7,13,20
massaging 48:4
master 55:21
mat 200:22 201:15
mats 201:7
matter 13:17 14:12
  188:21,21 192:20
matters 13:14
  39:23
mattress 228:3

ma'am 9:21 10:7
  11:14 18:16 79:3
  135:1 143:13
  144:16 209:21
  237:11
McDonald 4:5 7:15
  7:16,19 9:22 11:9
  26:12 43:2 44:23
  45:9,14 60:10
  61:14,19,23 68:3
  72:6,10 74:8,17
  82:16,20 83:6
  85:14 89:13 93:4
  97:6 100:22
  103:18,21 104:7
  104:23 105:15
  111:20 114:12,15
  114:20 115:12
  120:9 122:16
  123:7,10 124:10
  125:7,21 126:19
  130:5 131:10
  134:9 136:5,10,13
  136:18 137:1
  139:8 141:23
  147:4,17 150:15
  160:19 162:4
  163:22 164:23
  169:18 172:18,23
  173:12 174:9,15
  175:1,22 179:14
  184:5,17 185:1,4
  187:11 193:9
  196:16 197:17,22
  199:2 200:16
  201:10 202:12
  203:21 204:5
  209:8 212:6,21
  219:2 221:9 223:3
  225:2 226:1,5,10
  226:15,20 227:1,9
  229:11 231:11
  238:11
meal 32:10

meals 84:22 191:17
mean 22:14 49:8
  54:23 72:13 74:12
  86:23 90:23
  109:20 123:4
  132:15 152:20
  155:7 184:12
  185:5,9,12 192:11
  194:5 195:15
  211:18 212:22
  226:19 227:11
means 216:14
mechanisms
  213:23
med 79:19 80:1
medical 4:12,15,19
  5:10 12:9 32:8
  35:21 36:2 37:1,9
  49:23 53:15,16,17
  54:7 56:19 57:3,7
  57:9,13,15,16,22
  58:1,4,7 59:5
  61:11 65:20 66:1
  66:6,8,14,15 67:1
  67:6 70:17 72:3
  73:16 75:5,7,11
  78:1,4,23 86:1
  88:15,17 89:12
  96:21 107:18
  108:13 109:16
  110:4,18 112:14
  119:12,19 120:14
  122:1,14,23
  123:20 127:5
  129:2,4 131:19
  132:18 133:21
  134:5 140:16
  142:20,23 144:20
  145:8,10 148:17
  151:22 153:20
  154:1,6 155:12
  157:16,22 164:16
  165:9 167:5
  168:16 172:1

Case 2:05-cv-01150-MHT-TFM    Document 105-5    Filed 11/30/2007    Page 21 of 31
Daniel Court Reporting, Inc.

Page 251

174:10,17 175:18
177:3 208:17
215:21 237:12,19
238:4,9
**medically** 181:6
**medication** 58:8
69:13 80:6 81:23
82:1,10 87:10,11
87:14 90:21 97:17
98:2,5,7,9 100:8
100:10 133:22
148:15 155:14
176:16 186:17
208:16,18
**medications** 29:7
36:20 58:5 69:14
69:17 71:13 78:8
79:16 84:23 91:3
154:8 180:19,21
180:22 181:2,4
189:11 191:19
**medicine** 82:7,8
**mediocolic** 175:20
**meds** 180:6 181:8
181:17 192:15
**meet** 39:11 156:9
185:22 188:22
191:10
**meeting** 38:23
40:21 155:15
191:23
**Melvin** 16:4
**memo** 38:21
**memory** 86:10
195:17
**mess** 212:1
**message** 47:23
**messenger** 48:1
**met** 36:3 133:21
134:3
**Michelle** 92:15
**middle** 1:2 11:22
11:22 208:22
**military** 16:23

**milligrams** 179:10
180:1
**mind** 164:2
**mine** 81:18
**minimal** 85:2
**minimum** 26:19
**minute** 27:11 93:5
100:23 105:16
122:10 123:11
136:19 173:17
184:4
**minutes** 60:3
216:17 235:17
**misconstruing**
188:4
**mistaken** 71:3
223:16
**modest** 211:19
**mom** 18:23
**moment** 68:23
214:22 227:7
**Monday** 103:4
104:19
**monitor** 151:3
**monitored** 228:19
**Montgomery** 7:17
7:23
**month** 194:11,15
**months** 63:4
171:15 194:10
199:19 216:10
**mornings** 39:11
**mother** 20:4 73:18
73:19 75:11 76:1
76:17 179:7
181:12
**move** 17:11,15
**moved** 11:17 27:17
32:20,23 155:20
**movement** 150:19
228:5,20,22
**movements** 228:11
**moving** 18:17
**multiple** 163:16

185:17

———————
**N**
———————
**N** 1:18 4:1 7:1
**nailed** 170:10
**name** 10:6 15:17
18:2 68:6 165:3,7
168:23 169:22
173:6
**named** 30:7 108:3
**names** 15:1 64:16
**Natali** 230:23
231:16,17
**naturally** 50:16
**nature** 68:8 78:9
140:17 180:9
198:2
**near** 49:23
**necessarily** 48:15
65:5 135:18
214:11
**necessary** 2:18 57:6
84:22 87:20
127:17 202:20
**Necessity** 27:3
**need** 41:5 56:16
86:13 91:4 109:13
123:22 146:13
175:18 181:13
184:3 188:9 210:6
228:12,17 229:4
**needed** 34:12,23
35:14 45:23 58:15
69:1 78:17 87:17
92:17,19 98:7
154:16,20 181:8
204:14,21 214:16
221:3 222:14
227:20 228:14
**needing** 124:3
180:6
**needs** 58:6 132:23
152:2 155:15
156:9 188:23
191:13,13,23

211:12
**neither** 239:16
**networked** 47:3,7
47:14
**never** 29:14 76:14
164:20 188:19,23
201:18 207:12
212:16 223:1,12
**new** 24:22 25:14,22
52:23 180:19
**News** 19:2,10
**newspaper** 20:2,7
20:23 21:3,7,13
**night** 92:20 97:2
104:6 107:13
109:23 131:16
218:9 224:19
227:15 228:19
**nine** 105:7,11 114:5
114:8,9,9 115:15
195:21,21,23
**nineteen** 137:17
158:19 224:16
**noise** 137:19,20
**normal** 228:20
**notarized** 72:11
74:3
**Notary** 2:2 7:5 9:3
**notate** 42:11
**notation** 187:14
**note** 58:10 63:20
105:20 107:21
121:3 124:2 125:6
148:3 164:8
178:10 188:13
**noted** 58:16 111:15
**notes** 43:21 44:2
45:17,19 98:10
182:9
**notice** 3:5 155:21
228:10
**notify** 161:13
**noting** 119:4
**November** 62:14

66:7,11 72:7,9,20
72:22 74:19 86:7
89:11 92:7 118:5
196:9 230:17
232:11 238:6
**nuisance** 185:16
**numb** 161:16
**number** 53:9,10
63:21 138:12,13
153:6 170:2 197:2
197:4
**numbers** 64:18
138:17
**numerous** 142:11
148:8 163:17
**nurse** 88:14

———————
**O**
———————
**O** 1:18
**Oakes** 128:17
**oath** 230:5
**Object** 74:8 93:12
99:23 114:12
115:12 120:9
123:7 124:10
125:7,21 134:9
136:5 141:23
147:4,17 150:15
162:2 164:23
184:17,19 187:11
193:7 197:15
200:5,14 202:12
203:21 204:5
209:8 212:6 221:7
221:9 223:3 225:2
229:9
**objection** 162:5
184:23 185:2
193:10 197:18
200:17 229:12
**objections** 2:18,22
**observation** 108:13
108:14 122:23
123:9 163:18
164:16 217:2

Case 2:05-cv-01150-MHT-TFM    Document 105-5    Filed 11/30/2007    Page 22 of 31
Daniel Court Reporting, Inc.

Page 252

observe 207:11,13
    207:16 215:14
observed 82:7
    137:21 215:18
    237:1
obtain 75:4
obvious 194:4,6,7
obviously 150:20
    151:8 156:10
    164:2
occasion 25:6 50:9
    166:19
occasional 13:12
occasionally 68:2
    206:20
occasions 13:4
    19:22 35:12
    183:21
occurred 27:23
    28:12 41:8 50:15
    102:14 106:13
    109:18 224:15,21
occurring 154:4
offered 3:2
office 20:2 32:13,17
    33:1 42:4 44:15
    44:16,18 47:1
    51:2 67:11,22
    72:14 215:1
officer 22:13,15,21
    23:6,11,13,14,17
    35:1,10,14 51:7
    51:10,14,20,23
    53:7 57:12 58:6
    58:15,19 63:16
    65:3,3 78:12,12
    78:15,16 79:9,12
    79:14 81:2 82:6
    83:23 84:4 93:22
    94:1 95:8 104:15
    122:4 124:18
    135:5 136:2
    137:14 138:16,18
    138:19 139:12,23

140:22 142:4,10
    151:2 156:19
    159:14 171:23
    176:17 187:15
    191:15,22 202:2
    205:13 206:21
    213:9,14,18 214:3
    214:21 215:23
    216:4,23 218:20
    218:23 220:5
    222:10 233:1,13
    234:1
officers 25:18,19
    26:20 30:3 32:4
    35:4,16 52:8,23
    66:4 69:11 71:12
    81:12 84:11 95:17
    98:10 113:11
    133:5,6,13,15
    134:2 135:19
    140:6,20 152:20
    152:21 180:18
    185:21 190:6,18
    191:8 192:4,7
    193:4,19,23
    199:12,15 202:22
    204:15 206:2
    218:16 219:13,16
    219:19,22 220:1
    222:2,13,21 223:8
    227:21 228:18
officer's 84:17,18
    138:12 159:10
    188:13
offices 32:20,21
official 42:1 44:1
    84:10
off-going 78:15
off-the-record 11:3
    90:8 101:13
    103:14 131:13
    159:2 169:9 175:3
    178:14
oh 13:22 31:21

49:17 73:10
    107:22 122:15
    152:23,23 153:1,7
    153:9 155:23
    213:11 236:23
okay 27:2 31:11
    45:13 49:13 60:4
    60:8 80:9,23
    85:16 89:9 96:16
    101:3,21 104:4,9
    105:3 107:7
    119:13 122:10,15
    137:1 139:8
    161:17 169:20
    170:9,12 173:19
    174:1,20 177:7
    179:1 184:5 185:9
    186:4 188:10
    206:6 221:20
    225:13 226:20
    227:1 229:1 231:8
    235:15
old 16:9
once 54:13 76:17
    151:10,10
ones 161:14 230:3
    230:6
ongoing 193:18
onward 189:16
on-coming 78:16
on-going 221:13
open 84:15,19,21
    141:12 142:17
    151:6
opened 21:12
operated 21:14
operating 32:11
operation 37:17
    78:18 193:20
operations 32:2
    38:16 42:9 202:21
    222:19,22
opinion 189:7
    220:14

opportunity 35:5
    198:13
opposite 80:17
oral 9:15 132:5
orally 58:17 69:10
    78:11 95:10
    185:21 195:11
orange 237:3
order 40:6 82:18
    82:21 113:12
ordered 36:20,21
ordering 32:10
orders 23:20 54:7
    65:17
ordinary 42:19
original 61:16
    146:6,10 149:16
    175:13
originally 17:17
    59:8 79:10
originals 146:9
    170:14
outside 161:14
    182:17 183:2
    199:3 207:6
overall 91:13
overlooked 85:9
overmedicate 91:1
oversee 24:21
overseeing 32:4,6
oversight 68:15
overtime 35:6
Owens 1:12 8:2
    22:5,6 28:20
    30:11,14 130:4
    146:20 147:12
    152:19 167:16,18
    168:1 207:22
    208:3
o'clock 224:19

**P**

P 1:18 7:1,1
Padgett 16:4
PAGE 4:2,10 6:12

paid 23:18,19
pain 86:15 87:11
    87:13 92:22 97:17
    98:2,5,7 100:8,9
    175:21 186:16
    228:7,21
paper 95:5,7 116:3
    194:14 201:23
    202:5,7,9 211:2
    211:13,22
papers 59:11
paperwork 68:23
parents 17:23 71:4
    71:6,11,19 73:21
    75:19,22 76:15
    118:11 153:21
    183:7,10,12 188:5
    188:6,7 193:16
    215:11
part 36:14 52:6
    53:21 68:16
    117:10 140:7,20
    191:22
participated
    199:23
participates 140:23
participation 140:1
particular 27:22
    48:3,6 59:12
    70:16 73:8 79:13
    90:11 158:11
    165:8 172:6 191:2
    193:11 194:3
    229:22
particularly 54:18
parties 1:21 2:22
    239:17
pass 69:7 84:23
    85:1
patient 126:8 144:5
    148:19 179:5
    230:9 231:23
pay 28:3,5,10,22
paying 29:2

Daniel Court Reporting, Inc.

Page 253

payment 120:15
Peebles 2:1 7:4 9:1
  239:22
pen 108:2 115:18
  115:21 146:16
people 26:8 77:22
  153:2 166:20
  201:5
perceived 157:23
perception 162:8
  164:3
perfect 107:4
perform 111:1,3
performance 32:6
period 20:22 32:2
  78:13 81:3 104:20
  118:5 131:7
  148:22 157:10
  166:12 234:13
periods 85:2 212:3
permission 70:17
permitting 199:11
  199:16
persistent 195:19
person 36:17 38:22
  58:18 79:23 93:14
  149:21 172:4,7
  197:6 200:10
  201:21
personal 42:12
  44:2 53:8 66:19
personally 84:13
personnel 29:23
  106:21 107:2
person's 57:9
pertinent 78:16
pharmaceutical
  36:9,11,18
phone 39:16 51:13
  64:18 76:4 154:9
  179:3,4
physical 223:18,22
  236:1,3
physically 95:15

221:20
physician 67:10
  144:5 238:5,8
physicians 67:19
physician's 65:17
pick 51:13
picked 228:2
piece 166:10,23
Pierce 11:16
pills 175:19 208:5
  208:11,13
place 60:5 63:7,11
  63:15 106:3
  108:17 109:22
  138:20 149:3
  151:21 201:3
  211:7
placed 95:22
  103:12 107:15
  147:7 150:18
  157:3 228:3 237:3
places 22:8
plaintiff 1:7 4:10
  7:7 149:20
Plaintiff's 58:21
  61:5 85:19 89:19
  92:2 96:7 98:20
  100:14 105:6
  112:18 116:7
  128:2 129:18
  134:18 137:2
  139:3 145:23
  149:9 158:18
  168:9 169:11
  175:5 237:14
platform 201:1
please 10:6 11:13
  18:15 79:3 83:8
  105:5,16 170:13
  223:11 236:22
point 29:21 30:17
  32:16 38:6 73:20
  76:11 99:14
  125:16 132:7

133:19 189:5
  200:20 222:14
Pointe 7:22
policy 37:21 82:5
  133:14 140:7,15
  140:21 148:12
  199:10 206:18
  222:4
population 77:1,5
  233:17 234:6,18
  237:6
portion 11:23
  53:15 165:23
  203:5
position 22:19
  24:10 31:16,19
  88:22 90:18 96:3
  99:13 141:16
possible 47:22
  52:11,16 67:14
  159:17 177:16
possibly 26:10 76:8
  107:12
post 77:22
posted 95:19 96:2
posting 78:11
post-certified 24:5
post-high 12:5
potential 158:1
powers 24:2,3
practice 149:6
  166:17 213:18
prefer 164:12
preparation 32:10
prepare 110:8
  111:17 113:8
  116:20 118:7
prepared 69:14
  110:6 111:10
  116:18,22,23
  117:4,15,19,22
  129:7 237:23
prescribe 177:22
  186:16

prescribed 79:15
  98:8 133:23
  155:14
prescribes 90:20
prescription 87:9
presence 63:9
present 8:1 66:18
  71:7 94:11 158:14
  197:11,23 198:1
  234:2
presume 91:10
pretty 96:17 99:16
  226:8
prevent 164:17
previous 14:13
  16:3 170:22
previously 119:21
  174:12 232:17
  233:4
prints 59:10
prior 3:3 14:1
  18:17 63:5 66:14
  74:21 78:8 119:20
  121:11 129:9
  178:1 216:10
  218:10 225:14
  232:11
privacy 167:1
Pri-care 88:17 89:3
  119:19 145:8
probable 52:13,17
probably 13:22
  14:2 19:5,11
  20:12,15 60:21
  62:1 65:2,13
  68:22 76:14,17
  154:15 162:20
  193:14 194:13
problem 37:1 62:16
  83:9 88:22 97:20
  111:8 122:1
  132:22 177:15
  195:18 226:19
problems 38:17

71:16 78:1 87:7
  150:21 233:3
  236:3
procedure 9:7
  37:21 82:5 140:8
  140:21
procedures 36:1
proceeded 141:10
proceeding 13:2
proceedings 9:16
process 36:22
  60:19 70:19 91:5
produced 53:21
  65:8 70:23
program 25:15
  47:9,11,13 170:23
  170:23
prohibits 234:17
project 37:5
prolonged 148:21
prone 76:2
proof 122:6
proper 32:1 202:23
properly 37:20
  48:18
protect 148:23
protection 42:15
protocol 35:3
provide 73:16,17
  154:6 198:3,12
provided 9:6
  147:15 169:2
  201:23 202:4,9
  238:9
provider 25:17
providing 115:12
  155:13 198:9
provision 160:10
proximity 67:12
public 2:2 7:5 9:3
  11:20
pulled 55:19,20
  141:11 177:10
purpose 12:8 84:1

Case 2:05-cv-01150-MHT-TFM    Document 105-5    Filed 11/30/2007    Page 24 of 31
Daniel Court Reporting, Inc.

Page 254

85:3 87:1 95:1
211:11
**purposes** 157:4
**push-ups** 200:9
**put** 21:5 54:14
55:21 74:7 92:21
96:3 108:1,12
113:21 115:17,21
118:22 120:6
123:4 124:14,14
146:15 147:1,6
150:23 151:22
152:16 167:15,22
170:19 177:17
200:22 201:7,14
211:21 216:11,18
217:1
**putting** 156:3
**P-a-d-g-e-t-t** 16:7
**P.C** 7:9
**p.m** 109:19,20

**Q**

**qualified** 180:11
181:6
**question** 54:22
68:11 71:21
111:16 114:17
136:19 143:5,13
146:8 173:11,15
178:19 201:11
204:18 213:4
219:11 222:5
223:10 226:23
229:2 230:15
**questionnaire** 6:6
**questions** 2:19,21
53:16 57:7 126:7
171:8 178:21,23
186:20 218:17,19
226:11 237:19
239:9
**quiet** 149:3
**quite** 70:18 86:9
153:16,18 180:20

187:5

**R**

**R** 7:1 239:1
**radio** 39:17 138:2
214:23
**raised** 17:20
**random** 68:19 80:3
167:7
**randomly** 203:1
**range** 228:20
**rank** 24:12 25:1
30:2,9 40:3 94:1,3
**razor** 206:15
**razors** 84:23
**read** 97:7 136:6,22
212:19 217:12,15
218:7 235:12,14
236:22
**reading** 2:9 218:11
**ready** 17:1 24:15
**real** 86:13 146:14
147:13
**reality** 164:5
**realized** 103:10
**really** 20:21 148:17
214:13 230:14
**realms** 185:14
**ream** 194:14,19,23
195:2
**reason** 28:8 52:3
56:3 57:11,14
63:18 83:2 118:23
120:20 157:21
167:7 174:2 186:3
**reasonable** 67:7
104:20 185:13
**reasons** 167:5
**recall** 70:8 98:15
121:10 135:15
140:11,13 146:23
147:20 153:11,13
153:15,17,22
155:8 158:8
167:21 197:21

**198:6,15 199:6
203:18 204:7
210:20 216:3
219:6 220:12,16
220:19 236:9
receipt** 102:19
**receipts** 54:8
120:14
**receive** 82:10
194:11
**received** 98:13
104:13 198:22
**recess** 62:8 127:1
184:7
**recollect** 204:1
209:22
**recollection** 42:16
63:1 66:20 68:18
75:17 113:13
115:8,14 156:1
167:18 168:6
179:12,21 181:15
181:18 202:14
205:1,5,10,15
208:12 210:10
212:9
**record** 57:13 64:21
65:1 66:6,14,15
90:1 109:8,15
112:6,11 114:3,5
122:21 142:14
172:2 174:23
179:3
**recorded** 62:11
129:5 144:11
157:13
**records** 19:20 32:8
41:7 44:1 66:9,10
75:5 78:20 107:17
182:21,23 238:5
**recover** 27:16
149:4
**recuperation** 91:5
**reduced** 239:10

**refer** 55:13 56:3
123:13,14 138:11
**reference** 90:11
106:2 108:9 119:2
**referring** 56:1
106:8 110:5 116:2
119:10 122:18,21
123:11 151:13
174:10 187:16
224:2
**refers** 106:12 170:1
**refilled** 176:5,8
**reflect** 101:9 120:1
127:12 139:18
178:10 179:15
**reflected** 45:23
128:22 208:17
220:10 223:7
**reflection** 77:9
**reflects** 63:3 77:4,7
101:7 105:12
117:7 119:5
124:22 128:8
147:22 189:10
**refresh** 155:23
**regard** 37:9 38:10
75:10 114:22
115:1 213:11
**regarding** 71:22
106:9 117:22
145:4 160:14
238:7
**regimen** 180:20
208:7
**regular** 13:9,11
34:22 208:7
**regulated** 203:3
**regulates** 203:7
**regulating** 202:17
**rehab** 151:20
**relate** 139:16
**related** 18:9 90:4
**relating** 2:14
**relation** 18:12 33:6

**release** 4:14 70:17
72:2
**released** 54:14 67:4
**relief** 87:18
**relieve** 141:18
209:4
**relieving** 58:18,19
**remained** 21:16
23:13
**remember** 20:21
30:10 67:5 70:10
70:11 71:9,10
75:14 76:4 87:8
180:8 183:9,11,15
197:10
**reminder** 42:17
**repeat** 219:10
223:10
**repeatedly** 185:19
186:13
**repercussions**
113:6
**repetitive** 99:15
132:7 193:2
**reply** 95:3
**report** 30:20 35:2
38:14 40:12 48:7
48:10,14,19 50:11
52:20 77:3 136:13
140:4,4 155:18
215:23 216:4
218:12,13,16
**reported** 25:10
30:16 40:5 58:17
124:23 217:6
**reporter** 9:2,19
19:3,9
**reporting** 136:1
**reports** 41:17 49:3
217:13,16
**representing**
192:20
**represents** 239:12
**request** 4:17,19,21

Daniel Court Reporting, Inc.

Page 255

4:23 5:2,4,6,14,22
6:2,4,10 42:20
72:20 83:16,22
84:5,11 85:6,8
86:1 87:4 92:7,23
93:5 95:4,10
98:14 99:3,14
100:20 102:19
103:2 104:13
115:19 130:15
131:2 133:8
147:12 149:20
159:5 176:23
185:12,23 190:16
194:11,12,17
195:14,21 196:3,5
197:5
**requested** 95:12
209:16
**requests** 82:12
97:16 99:19 111:6
130:8,10 132:3,16
185:11,18,20
186:5,21 187:8
195:7 197:5
**require** 230:15
**required** 33:23
42:13,14 56:5,8
57:1,23 134:4
135:21 209:4,6
211:1 221:13
222:4
**requirements** 36:3
36:12
**requires** 26:19 27:3
**reserve** 22:22,23
23:5,7,11,14,17
24:1 34:11
**reserved** 153:10
**resignation** 28:16
**resigned** 31:14
**resolve** 118:4
**resolved** 37:6 41:3
133:15

**resolving** 38:7
**respective** 1:22
**respond** 84:6
130:23 152:2
178:22 230:3
**responded** 106:16
108:16 131:21
**responding** 99:17
141:14
**response** 86:16,20
87:2,3 90:14
92:11 95:2 97:8
99:6,10 106:20
113:11 131:1
132:13,21 147:8
147:19 150:7
156:20 159:10
162:16 163:2
176:1,3,6 177:1
**responses** 94:17
95:20
**responsibility** 34:7
35:8 36:16 38:13
**responsible** 37:12
37:17 54:18 65:23
79:7,23 176:14
191:15 201:22
202:16
**rest** 144:3 149:3
**restroom** 204:17
210:15 211:9,10
214:18
**result** 113:6 118:16
239:18
**retained** 194:20
**retiring** 17:21
**returned** 24:7 25:5
27:7 113:22
119:15
**returning** 29:19
**review** 56:6 95:17
117:18 227:10
**reviewed** 136:8
157:6

**Richard** 7:8 136:20
173:14 237:15
**Rick** 8:2 22:5
**Ricky** 1:12 146:20
**ride** 148:19
**right** 14:14 26:17
31:14 33:12 59:17
61:4 62:20 80:9
83:4 86:14,17
93:10 97:10
101:18 105:13
112:1,16 116:17
124:4 130:11,12
131:15 150:4
159:7 161:14
172:5 175:17
176:9 178:8,22
196:18 202:11
206:4 224:9,19
225:21 227:6,13
233:23
**River** 11:16
**road** 39:8,9
**roam** 156:10
**Robaxin** 176:4,8
**Roberson** 1:16,23
9:14 10:1,8 14:11
15:8,19 184:10
**Robert** 14:13,15,18
16:5
**Rockford** 2:5 9:11
10:19
**roll** 202:4
**rolls** 202:7
**room** 33:2,4,7
233:22
**rotated** 35:17
**rotation** 26:20
**rotor** 86:14
**Route** 10:18
**row** 99:12
**rule** 9:6 160:1,2,3
160:11,16,23
**rules** 2:14 9:7

**run** 25:14 37:20
229:17
**Russell** 119:6 128:9
128:15,18,20
**Ruth** 18:4
**Ryan** 15:2

### S

**S** 1:18,18 4:9 7:1
80:14 93:19,20
**safety** 84:19
**SAITH** 238:18
**Sandra** 2:1 7:4 9:1
239:22
**satisfaction** 132:14
132:15
**satisfied** 188:23
**satisfy** 185:15
188:20
**Saturdays** 199:13
**saw** 44:14 68:1,10
135:22 138:23
141:2 208:10
218:18 220:8
224:23 228:16,19
229:18
**saying** 41:18 100:4
149:20 168:3,5
197:20 226:22
**says** 60:2,10 63:21
86:13 88:19 92:14
97:1,2 100:10
107:22 108:20
110:17 114:21
115:15 122:5,22
124:11,16 137:16
138:1 141:3
146:13 148:5
150:4 159:20
160:1,5,6,7,11
161:5,18 163:19
175:17,22 177:8
179:4,17,22
**scattered** 82:17
122:11

**schedule** 20:3
91:22
**scheduled** 109:6
**schizophrenia**
232:22
**schizophrenic**
62:17 150:2
**school** 11:15,19,21
11:22,23 12:1,3,6
12:15,18,19 17:7
118:17
**scope** 32:7
**screening** 56:19
59:6 61:11 174:10
174:17
**second** 20:17 21:5
21:23 23:2 32:17
101:5 130:6
193:15 197:8
226:16
**secondary** 69:1
**secretary** 72:12
**section** 82:14
**secured** 32:17,23
50:22
**security** 53:9 84:16
157:4
**see** 37:14 44:21
57:2 65:9,16 66:5
66:9,18 70:20
71:19,21 75:9,21
80:4 86:13 87:12
91:23 92:8,17
95:20 97:9,15,18
98:9 99:3 100:6,7
100:20 102:13
108:19 127:14
128:13 130:3
131:2 133:8
137:20 141:6
145:1,3 146:14,21
147:13 152:22
160:6,22,23
168:19,23 170:13

Daniel Court Reporting, Inc.

Page 256

172:16 173:17
175:12,18 178:5,8
186:4 194:18
195:20,21 196:3
223:2,13,16
224:22 226:5
231:6,18,19,22
232:15
**seeing** 156:12
201:22
**seen** 87:5 94:12
107:2 120:15
136:3 142:8,10
147:3 186:11
218:7 221:1 232:8
238:4
**seizure** 121:12,18
123:1 124:3,13
125:12,13,18
126:16,18 136:2
141:21 142:6,13
142:22 143:2,3,7
143:15 148:11,16
148:16,18,19,21
149:2,5,8 220:6
220:15
**seizures** 62:16 69:5
75:13 121:8,16,20
121:21 124:23
125:5,10 126:12
142:11 148:4,10
148:15 149:7
161:15 219:9,14
219:18
**send** 47:18 185:12
186:21
**sending** 111:6
132:8 185:17
186:9,12 187:7
**sense** 25:12 47:8
73:1 185:10
**sent** 47:5 108:2
150:1 182:9
**separate** 19:22

47:10 49:7,9
193:21 195:6
203:14,14
**September** 2:6 9:12
**sequester** 158:10
**sergeant** 30:4 31:6
31:16 32:1 133:1
133:16 158:12
212:12 222:18
**series** 83:11
**serious** 140:17
171:7
**serve** 84:22
**served** 34:11
191:18
**service** 47:21
**set** 30:9 82:11
161:13 202:19
**sets** 79:10
**seven** 86:15 98:21
99:2 107:22
110:16 195:20
**seventeen** 14:23
59:14 60:14,20
146:1,5 196:2
**seventy** 161:8
165:15
**seventy-five** 203:12
**seventy-nine** 77:15
**sheet** 6:8 58:8 78:4
168:17 170:17,18
170:21 171:2,3
172:14 232:20
**sheets** 172:12
**shelf** 201:12,15
**sheriff** 21:18,21,22
22:3,6,7 23:4,20
24:19 25:8 26:4
28:20 30:2,8,11
30:11,12,14,20
39:21,23 40:9,10
40:15,22 41:4
52:14 96:5 130:3
133:8,10,18

153:10,12,16,19
153:23 154:2,18
155:5 156:2 158:7
166:7 167:15,18
197:11 207:22
**sheriff's** 13:8 19:14
19:17,21 20:1,3
20:11,18 21:1,4,8
21:15,20 22:1,12
22:19 23:4,23
24:16 36:19 41:13
72:14 74:3 81:3
81:13 120:13
**shift** 6:14,16 21:6
26:22 27:1,4 31:2
35:16 37:16,18
39:12 41:15,17
45:21 46:1,2,4,9
48:7,14,19 49:3
50:11 51:3,22
52:1,20 55:10
58:11,12,13,20
66:4 69:12 77:3
78:14,19 79:9,14
107:13 152:21,23
176:17 217:13
218:13 235:10
236:20
**shifts** 37:19 77:23
**shift's** 155:18
**shirt** 237:2,4
**short** 32:22
**shots** 91:7
**shoulder** 91:8
**show** 53:20 59:2
61:9,12 80:7
85:12 92:6 96:11
99:1 100:18
105:10 116:11
128:6 129:22
134:15 137:7
146:4 149:13
155:17 168:13
169:16 175:10

228:4 235:7
236:18
**shower** 204:4,9
233:9,19,21 234:6
234:8,11,12,15
**shown** 172:2
**shows** 59:13 118:1
124:6 171:12
176:1,3
**sick** 35:11 146:16
**side** 33:13 141:4
235:21,22
**sign** 63:8,16 68:12
70:14,22 82:6,9
217:18,22 218:1
**signature** 2:10 63:8
130:18
**signed** 72:7,20
108:17 115:4
134:22 217:20
218:4
**significant** 42:10
50:10,13
**signifying** 218:4
**signs** 107:3
**simple** 213:21
**simply** 51:12 83:15
143:23 192:8
199:21
**single** 110:13 238:1
**sir** 13:3,15,20 14:7
15:14 26:2,6 27:9
28:14 29:8,11,18
30:1,21 31:10
33:5,15,20 34:2
34:20 35:19 39:1
39:4 40:17 43:19
43:23 45:20 46:8
46:12,17 47:6,17
48:23 49:2,6,18
54:3 57:5 58:3
59:10,18 60:9
63:2,10,14,17
64:9 66:16 73:3

73:14 77:11,19
79:6,20 80:13,15
81:6,11 82:4
86:18 88:1 89:4,8
90:2,10,18 91:19
92:1,10 93:3,19
94:15 96:6,14
97:4,5,11 99:5,8
100:12 102:1,5,23
105:14 108:5
109:1 110:15
111:2 113:1,20
114:1 115:6
116:15 117:17
119:1 120:3 124:5
126:13 127:7,19
129:1,3,13 130:14
130:22 131:4
132:2 135:2,13
136:17,23 137:11
138:17 143:17
144:19,22 146:12
149:18 150:6
152:11,14 157:1
163:3,11,15 164:2
166:3,5,16 168:2
170:21 175:14
178:7,12 179:20
180:8 182:20,20
183:4 186:7 187:2
189:4,15,18,21,23
190:9,14 191:1
194:21 196:10
197:19 201:17,20
204:7 205:12,17
207:8,15 208:2,8
208:14 209:2,12
210:11,22 212:9
212:11 213:8
214:4,6,15 215:6
215:17 216:7
217:8,11,14,17
220:3,11,19
221:11 224:16

229:4 231:7
sit 230:4
sitting 194:16
situation 29:13,20
  38:8 40:18 51:7
  75:20 118:20
  119:3 133:14
  151:12 156:22
  191:4 192:5 195:9
  195:12
situations 38:17
  48:17 157:5
sit-ups 200:8
six 63:4 96:8
  109:19 110:16
  138:4,8,10 159:21
  164:9 171:14
  216:10
sixteen 60:2,6,17
  139:4,7,15 196:2
  196:12
sixty-five 203:11
sleep 200:12,19
  201:3
sleeves 237:5
slept 201:2
slot 35:9
small 34:3,5
SMITH 7:9
smooth 36:14 78:18
smoothly 222:20
social 53:9 207:19
software 25:14,16
  47:9 170:23 171:1
solution 150:22
  156:14
solved 88:23
somebody 43:11
  47:23 97:16
  142:21 151:14,17
  190:15 233:7,10
someone's 26:1
somewhat 32:6
  193:3

son 27:19
sorry 81:16
SOUTHERN 1:3
space 102:18
  148:23 150:23
  156:10,15
speak 84:12 132:23
  133:2,4,10 183:17
speaking 140:12
  183:9,11,15
special 23:21
  170:18
specific 56:10,12
  67:5 78:5,11 85:3
  117:23 145:4
  153:14 183:22
  206:19 218:21
specifically 21:2
  25:13 47:12 50:18
  56:13 70:7 71:9
  76:10 95:12 155:8
  183:15 199:6
  205:8 216:20
  220:20
specification 171:4
specified 67:13
spell 18:5
spoke 133:6 215:11
sprained 92:19
spun 235:19
squats 200:9
St 11:19
staff 57:23 69:9
  180:14
staggering 228:10
stairs 151:5,10
stand 84:19
standard 205:17
standards 134:5
standing 166:4
  167:9
stands 166:21
stapler 62:5
start 19:16 24:11

70:3
started 11:15 43:11
  60:19 141:13
state 2:2 9:3 36:3
  62:22 86:10
  120:21 134:4
  145:9 148:8
  161:17 162:6,18
  163:15 164:1
  194:4,5 210:11
  239:3
stated 78:3 142:5,7
  145:17 190:1
  227:22 233:6
statement 5:16,18
  5:20 134:22
  135:12,21 137:9
  139:10 141:1,3
  142:14 151:14
  220:10
statements 139:14
  142:4,7 143:4
  219:20 221:17,22
  222:7 223:7 224:7
  224:13
states 1:1 97:12
  109:9 121:19
  124:15 161:1,19
  171:9 216:22
status 38:15 132:10
  195:12
stay 55:23 57:10,10
  194:8 197:12
  233:7,10
stays 203:9,11
  233:14
stay-at-home 18:23
stenotype 239:8
step 64:10
steps 118:3 154:5
  188:22 221:12
STIPULATED
  1:20 2:8,16 3:4
stipulation 9:8

stipulations 9:20
Stockham 4:3 7:8,9
  9:21 10:5 11:5
  44:20 45:7,13,16
  61:18,22 62:3,10
  72:18 74:15 75:2
  82:19,23 83:9,10
  89:17 90:13
  101:15 103:16,20
  104:21 105:4
  112:8,15 114:7
  115:3 122:20
  124:1 126:21
  127:3,23 129:16
  131:20 136:12,21
  137:6 145:21
  158:16 159:4
  168:7 169:15
  174:13,20 175:9
  178:18 179:17
  184:3,9 219:4
  225:6,8 226:4,7
  226:13,18,21
  227:2,13,14
  230:10 238:13
stomach 175:19
storage 32:19
stored 157:9
straight 31:3
straighten 141:16
strain 141:18
Street 2:5 9:11
stretching 228:1
striking 212:15
Stroud 159:17,19
  162:15 163:6
struck 213:7
structure 24:9 25:1
student 17:4,5,6
stuff 43:13 226:3
submitted 196:23
substantiate
  120:17 121:14
substantiated

119:16 121:5
successive 77:23
sued 29:9,15
suffered 67:1 75:12
  78:2
suffering 69:4 91:9
  232:21
suggested 200:21
suicidal 216:6
suicide 63:4 216:9
  216:11,13 217:4
  217:10 219:1,3,3
  219:5
suit 29:17
Suite 7:11
summary 4:12 5:8
  5:10,12 88:16
  89:10,12 107:18
  109:17 110:5,18
  111:18 112:13,14
  112:17 116:14,18
  116:21 117:1,2
  119:12 120:6
  122:14 127:6
  129:2,4 144:18,20
  145:15,16 157:16
  157:22 177:4
  225:12,16,17,19
  237:13
summer 203:10
summoned 119:13
  120:22 145:5
Sundays 199:13
supervised 123:18
  222:12
supervision 24:4
  42:8 239:11
supervisor 25:7
  26:1 29:22 30:5
  40:3,8 205:23
supplies 32:11
support 13:17,19
  14:12
supporting 141:17

Daniel Court Reporting, Inc.

**supposed** 179:9
206:15 222:3
**sure** 20:20 30:14
43:10 56:15 61:18
61:22 62:3 80:22
105:23 126:21
130:11 135:16
140:14 162:19
181:1 195:17
206:10 214:9
220:21 221:19
222:19 224:1,2
226:4,18 231:3
233:10
**surprised** 96:20
**swallowed** 141:9
**sworn** 10:2 13:1,5
13:16 23:18 24:4
**swung** 235:21
**Sylacauga** 231:14
**system** 24:12,23
25:22 30:2,9
36:15 48:4 54:15
85:5

---

**T**

**T** 1:18,18 4:9 239:1
239:1
**table** 156:18
**tables** 151:7
**take** 17:22 31:17
35:5 61:14 78:7
92:22 98:11
126:19 133:18
150:3 184:4
201:16 204:10,19
204:22 205:18
209:18 226:1,16
234:11,12
**taken** 2:1 62:8
88:16 89:3 90:5
109:22 118:4
119:18 125:19,23
127:1 128:9
131:17 144:12

145:2,7,13,18
154:6 162:22
177:8 184:7
188:22 209:13
210:1,5,8,17
211:9,16 221:18
223:17,21 231:13
232:5 233:8,16,21
234:4,5,9,14
238:1 239:7
**talk** 146:19 154:18
155:2 183:6
**talked** 178:20
236:10
**talking** 73:12 89:6
112:7,9 172:11
182:23 188:14
209:2 225:5,22
**tap** 214:19
**tape** 158:11 166:23
**taped** 166:7,11
167:12
**tapes** 157:17 158:3
**taping** 166:17
167:19
**tapped** 204:13
**task** 64:19 213:15
**taught** 42:4 118:17
**Taylor** 5:16 134:23
134:23 135:3,4,12
220:18
**Taylor's** 136:11
**Teague** 108:2,3,4
**technician** 12:9
**tedious** 64:19
**teenager** 18:18
**tell** 18:14 33:19
40:15 41:5 43:20
53:5 68:19 76:23
80:20 98:3 109:2
132:9 138:20
146:17 155:6,9
176:18 183:22
192:21,22 206:19

206:20 230:8
233:1 235:12
**telling** 82:21 91:16
97:23 121:22
171:21 186:7
210:20
**tells** 148:14
**temperature**
202:17,19,21
203:2,8 236:8
**temperatures**
203:13
**ten** 26:11,18,19
59:20,21 60:3
109:19,19 112:16
112:19 178:1
195:23
**tenure** 27:6
**term** 23:3 30:13,14
188:13
**terminology** 143:3
**Terry** 25:2 30:6
**Terry's** 61:20
**testified** 10:3 33:22
157:21
**testify** 75:8
**testimony** 13:2,5,16
**tests** 78:8 145:2
**Thank** 175:1
**that'd** 11:11 62:4,6
**thereto** 3:3 239:9
**thermostat** 203:4
203:15
**thing** 13:9 66:16
96:17 99:20
185:18,20 188:19
193:18
**things** 27:14 36:5
50:9,12 53:6 64:8
184:12 186:2
**think** 18:10 50:6
62:1 66:12 73:10
82:2 107:9 114:15
117:9,10 131:6

147:5 157:10,10
172:10 174:11
181:5 194:22
195:22 196:4,11
196:18 197:1,3
223:21 233:5
**third** 22:4,9 24:13
24:14 25:6
**thirteen** 129:19
130:1 132:21
196:1
**thirty** 77:8,16
216:17
**thirty-seven** 236:23
**thought** 42:10
50:10,12 188:11
188:17 215:15
216:5 220:15
225:14
**three** 19:22 45:4
46:22 85:20
110:14 130:9
138:2 142:4 153:1
153:3,5 154:23
155:1,22 186:12
194:10 219:21
220:20 223:8
224:8
**Thursday** 104:5,6
**till** 59:21 155:21
178:19
**time** 2:23 3:1 14:10
17:1 20:14,17,22
21:19,23 22:4,11
23:9,22 24:13,14
25:10 26:2,5,7
27:15,19,21 28:9
28:13 30:20 31:17
31:20 32:20,22
37:7 39:18 41:9
41:12 43:21 44:14
44:17 46:14 60:1
60:11,16,18,21
63:5,12 66:7 74:1

74:20 76:22 77:1
78:13 79:14 81:4
81:14 85:2 94:4,5
94:7,15 101:22
104:16,20 113:4,7
116:23 120:21
129:6 130:17
131:7 132:11
138:9,18,21
139:19 140:16
147:21 148:22
149:6 151:4 155:4
157:10,14 158:3,7
159:23 161:21
164:7 166:13
168:18 172:2
189:8 190:3
193:11,12 195:1
198:23 202:5
206:22 208:14
212:4 223:5
224:14 229:18,22
230:3,18 231:2
234:11,13,23
235:18 238:1
**times** 35:13,15
39:18 45:4 123:19
138:2 145:20
150:8 154:23
159:22 162:21,21
163:17 173:3
180:23 181:3
193:1 208:4
**tired** 192:17,18
**title** 31:7 171:2
**titled** 83:16 110:17
112:12,14
**today** 14:21 29:7
118:20 119:3
**toilet** 201:22 202:4
202:7,9 211:2,13
211:20,22 233:23
**toilets** 214:8
**told** 62:15 69:20,22

Daniel Court Reporting, Inc.

Page 259

75:12 140:18
147:6 150:8 155:8
163:12,16 171:22
172:19 173:3
179:7 185:21
186:14 187:18
197:11 200:19
211:6 216:8
tone 192:9
tongue 141:10
tooth 90:21 175:17
175:21 177:10,15
177:18,20
toothache 90:20
top 59:5,13 60:7,8
60:13,13 103:9
137:15 161:18
tore 86:14
torn 96:23
touch 38:4 228:2
tower 6:14,16
34:16 35:17 41:17
47:1 48:10 50:13
50:18,23 77:4
85:6 137:16
157:19 186:19
217:15 218:12,12
235:10 236:20
traded 22:8
trained 25:13 88:19
training 24:22
25:12,17 32:5
87:16 140:21
transcript 239:13
transcripts 212:20
transport 94:8
127:12,16 128:17
149:8
transported 113:16
119:5,14 120:23
121:9 128:15,19
227:21 228:15
treat 191:3,3
treated 70:5 90:17

91:6 121:16,20
161:11 163:20
167:6
treatment 88:12,18
88:20
trial 3:1
tried 36:7 95:6
142:17 216:9
trouble 70:12
146:18 150:1
true 64:5,8 201:9
201:13 239:12
trusting 183:13
truth 146:18
try 28:21 37:5
39:11 64:11
146:17
trying 26:16 27:15
36:9 38:4 64:15
64:16 70:3,12
71:14 104:1 112:8
156:8 181:1 185:8
191:9 195:3 228:1
Tuesday 104:12,22
turn 28:15,18
42:14 82:13 111:7
188:6
turned 103:1 104:6
turnover 67:2
twelve 26:10,11,18
26:20 128:3,7
185:19 186:4,10
196:1
twenty 66:11
168:10,14 170:15
172:15 173:16
179:9,23 196:17
196:19,21
twenty-five 10:22
twenty-four 59:14
59:16 60:14,20
86:15 151:1
twenty-one 14:22
169:12,17 170:16

173:20
twenty-six 16:10
twenty-three 160:8
160:12,18 161:6
Twenty-two 175:6
175:11,13
twice 76:18
twitching 141:5
142:9
two 14:19 27:3
35:16 50:22 61:6
61:13 73:11 99:11
101:2,4 110:14
115:11,14 119:17
130:7,8 138:2,4,4
138:4,5,5,8,8,10
138:10,14,14,14
149:23 151:15,16
152:23,23,23
153:1,1,3,3,5,5,7
153:7,9,9 154:23
155:22,22,22,22
159:22 172:11
176:19,22 177:13
186:12 210:13
213:16,20,22
223:17 236:15,19
two-page 59:4
61:10
Tylenol 92:22
98:11
type 46:7 235:16
typewriting 239:10
typo 117:10

U
U 1:18
Uh-huh 55:7 56:22
ulcers 233:5,6
unable 39:19
understand 54:21
66:22 84:14 132:4
146:17 149:21
170:6 182:22
187:17 191:11

195:16 226:14
understanding
45:1,10
unemployed 16:23
unexpected 37:22
unfounded 188:5
unfruitful 64:20
UNITED 1:1
unknown 161:20
unnecessary 95:7
99:16
untruth 121:23
update 57:16
updating 154:3,5,7
154:9,13
upper 165:23
use 67:13,18 69:15
170:19 204:17
209:15,16 210:15
210:19,21 211:1,3
211:5,7,17,19,23
231:16
Usual 9:19
usually 37:15

V
vacation 217:23
validate 72:16
various 18:18
33:17 53:15
ventilation 202:23
verbal 65:3
verbally 141:15
216:22
verify 71:14
verifying 69:20,22
Vero 10:11 11:17
11:21 12:1 17:7
vertebrae 62:19
69:6
view 50:16
visit 90:12
visited 120:18
visiting 126:6
visits 94:9 147:22

148:2 154:11
188:8 189:11
visually 141:6
vital 107:3
voice 192:9
volunteering 23:21
vs 1:9

W
wait 93:4 100:22
103:18 122:10
123:10 136:18
173:17 177:13
178:18
Waites 10:8 18:3,4
18:5,7,11
waived 2:11 3:7
walk 228:9
walking 227:23
walks 213:18
wall 213:17
want 23:22 25:4
103:17,23 107:23
115:16 161:9
169:20 206:4
211:19 216:23
wanted 35:6 51:15
83:11 87:12 120:6
174:22 207:1
wanting 100:7
wants 84:10 192:15
192:15
wasn't 72:21 86:2
96:2 99:22 100:5
145:12 147:14
163:13 177:8
186:23 200:1,2
207:14 212:5
236:2
watch 164:15
216:12,13
watched 228:8
watches 166:22
watching 167:9
water 152:9 198:4

Daniel Court Reporting, Inc.

198:8 205:6
**way** 18:20 98:1
  102:16 115:22
  163:1 164:19
  166:14 198:7,16
  212:10
**wear** 34:4
**weary** 192:4
**weather** 199:11,15
  199:21
**Weaver** 66:10,15
  67:8,9,16
**WEBB** 7:21
**Wednesday** 104:8
  104:10,14,17
**week** 76:18,19
  103:3 104:2
  193:15 194:12
**weekend** 102:15,17
  217:22
**Weekly** 21:13
**weeks** 176:19,22
  177:14
**weight** 53:12
**well-being** 161:4
  165:12 228:18
**Wendy** 1:16,23
  9:13 10:1,8 15:19
  179:16 235:14
**went** 11:18,20 12:7
  21:2,3,6,7 81:12
  120:2 194:14
**weren't** 56:8
  118:13 206:15
**we're** 81:16 112:6
  118:20 124:13
  172:10,14 224:2
**we've** 103:10
  114:16 122:11
  169:18 186:11
**Willford** 7:20 11:1
  93:12 99:23 112:4
  162:2 174:7,21
  184:19,22 193:7

197:15 200:5,14
  221:7 225:4
  227:11 229:9
  230:13 231:8
  238:15
**Wilson** 4:4 25:2
  30:6,18 52:10
  134:3 152:21
  158:9
**window** 165:19,21
  165:22 166:12,22
  167:1,13,15,20,22
**winter** 199:19
  203:10
**witness** 2:11 9:14
  79:4 85:16 103:23
  104:9 105:18
  121:17 122:3
  128:11 136:15
  158:22 174:14
  177:5 225:10
  227:6,17 239:14
**witnessed** 124:18
  124:19 125:13,15
  144:2
**witnesses** 122:4
**women** 34:10
**word** 47:11,13
**words** 24:17
**work** 20:6,7,10,13
  21:3,4,6,8,15 23:8
  24:8,20 28:21
  34:16,18 35:7
  207:4
**worked** 19:20
  20:18 21:19,23
  22:4,11,16 23:10
  34:8 213:10
  229:23
**working** 13:7 32:3
  48:18 107:13
**worse** 161:12
  163:20
**wouldn't** 13:11

65:5 147:3 156:16
  156:17 224:13
**wound** 167:6
**wrap** 92:21 202:10
**wreck** 231:1
**write** 86:19 94:17
  113:2 135:12,17
  135:21 140:18
  141:1 174:3
  187:13
**writes** 162:16
**writing** 87:1 95:1
**written** 38:21 51:16
  65:6,14 84:11
  85:6 90:4 95:1
  116:3,5 148:1
  195:13 197:4
**wrong** 73:5
**wrote** 81:19 82:2
  86:16 87:3 88:10
  93:15 94:10 95:15
  112:23 157:15,22
  161:22 162:13
  176:11 219:20
**W-a-i-t-e-s** 18:6

### X

**X** 4:1,9
**X-rayed** 97:13
**X-rays** 144:13

### Y

**Yahoo** 47:23
**yard** 199:18
**yeah** 13:23 60:12
  81:16 185:6,7
  230:14
**year** 10:14,15
  20:15 21:14 45:8
**years** 10:22 19:1,12
  36:2 45:5 220:21
**youngest** 27:19
**y'all** 15:12 44:20
  190:12

### Z

**Zyprexa** 179:8

### 0

**03** 230:17
**04** 117:11,13 118:6
  230:18

### 1

**1** 4:11 6:13 10:18
**1-16-04** 5:12
**1-2-04** 176:5,9
**10** 5:7 130:16
**10th** 72:7,8,20
  129:22 130:2
  131:18
**10-13-03** 4:17 86:2
  86:3
**100** 5:3
**1005** 7:17
**105** 5:5
**11** 5:9 111:13
  122:19
**11th** 117:4,16
  131:18,21
**11-13** 174:14
**11-13-03** 189:16,20
**11-13-2003** 59:14
**11-23** 124:7
**11-27** 124:4
**11-27-03** 122:8
**11-30-03** 4:21
**112** 5:7
**114** 7:11
**116** 5:9
**12** 5:11 110:3
**12-03** 6:4
**12-09** 109:10,12
**12-1** 4:23
**12-10** 5:14
**12-11** 89:14 106:3
  109:14 110:3
  111:12,14 119:17
**12-11-03** 4:19 90:6

105:13 109:4
  113:3 130:21
**12-15** 90:4 235:13
**12-15-03** 85:12
**12-16** 144:17,23
  145:5
**12-18** 5:22 6:2
**12-18-03** 155:19
**12-2** 5:2
**12-21-03** 159:6
**12-22** 6:16
**12-23** 6:14
**12-27** 6:10 176:23
**12-27-03** 175:15
**12-3-03** 5:4
**12-7** 106:1
**12-7-03** 5:6 107:22
**12-8** 102:11 115:5
**12-8-03** 108:18
  109:4
**12-9** 106:4,14 109:6
  113:18 114:4
  115:2 119:13
  120:20
**12-9-03** 101:18
  113:19
**128** 5:11
**129** 5:13
**13** 5:13
**13th** 62:14 66:8
  72:22 74:20 172:9
  173:13 196:8
  232:12 238:6
**130** 10:19
**134** 5:15
**137** 5:17
**139** 5:19
**14** 5:15
**14th** 117:8 118:6,9
  127:9,20 129:6,11
  177:9,11 178:5
**145** 5:21
**149** 6:1
**15** 5:17

Daniel Court Reporting, Inc.

**15th** 129:12
**158** 6:3
**16** 5:19 196:9
**16th** 127:13,15,18
   128:20 129:9,10
   129:14 134:6
   145:12 223:23
   224:7 225:6,15,18
   225:20,23 227:16
   238:7
**168** 6:5
**169** 6:7
**17** 5:21
**175** 6:9
**18** 6:1
**18th** 147:14
**19** 6:3
**1963** 11:7
**1979** 12:16
**1980** 17:14
**1993** 31:18
**1994** 31:18
**1995** 19:5 20:12
   21:11
**1996** 12:13 20:12
**1997** 12:13 14:16
**1999** 15:11 21:11
   21:12

_____
**2**
**2** 4:13 6:15
**2nd** 176:2,7 177:2
**2:50-cv-01150-M...**
   1:10
**20** 6:5
**2000** 14:1,3,3 21:16
   24:8 27:7
**2001** 14:3
**2002** 13:23 15:16
**2003** 31:21,23
   32:14 37:8 41:9
   62:15 72:9 117:8
   117:13 130:17
   232:12,19 235:11
   236:21 238:6

**2004** 31:22,23
   32:14 37:8 41:10
   238:7
**2006** 21:17 27:8,12
   31:13 43:15,16
   50:2,5
**2007** 2:6 9:13
**21** 6:7
**21st** 162:16
**22** 6:9 11:7
**22nd** 162:12 236:21
**2200** 10:10
**2204** 7:10
**229-230** 4:4
**23rd** 118:5,9 125:5
   235:11
**230-237** 4:5
**235** 6:13
**236** 6:15
**26th** 66:12
**27th** 125:5
**28th** 2:6 9:12

_____
**3**
**3** 4:16
**3rd** 101:1,10 102:2
   102:21 103:1
   104:4,17
**30** 9:6
**30th** 92:7
**35136** 2:5 9:12
**35209** 7:12
**35216** 7:18
**36124** 7:23

_____
**4**
**4** 4:18

_____
**5**
**5** 4:20
**5th** 104:17
**58** 4:11

_____
**6**
**6** 4:22

**6th** 232:18,19
**61** 4:13

_____
**7**
**7** 5:1
**7th** 114:10 115:20
   145:7,12 147:16
**7475** 7:22

_____
**8**
**8** 5:3
**8th** 102:12 103:1
   106:16,22
**8:20** 2:7 9:13
**81** 17:14
**85** 4:16
**89** 4:18

_____
**9**
**9** 5:5
**9th** 102:22 104:11
   104:21 106:10,13
   107:20 115:9
   119:4,8,21,23
   120:8 125:6 131:8
   131:17
**9-229** 4:3
**92** 4:20
**96** 4:22
**98** 5:1
**98th** 10:10